Honorable Kymberly K. Evanson

# UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF WASHINGTON AT SEATTLE

DEBRA S. O'NEAL,

    Plaintiff,

v.

STATE FARM FIRE AND CASUALTY COMPANY,

Defendant.

No. 2:23-cv-00232-KKE

**DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS**

NOTE ON MOTION CALENDAR: DECEMBER 2, 2024

I, DUBS HERSCHLIP, declare as follows:

1. I am an attorney licensed to practice law in the State of Washington. I am a partner attorney for the law firm Dunlap Bennett & Ludwig PLLC and have been counsel of record for Plaintiff Debra S. O'Neal since 2020. I am competent to testify and make the following declaration based upon my personal knowledge and the records maintained by Plaintiff and Dunlap Bennett & Ludwig, PLLC, and under penalty of perjury of the laws of the State of Washington.

## I.    BACKGROUND AND EXPERIENCE

2. I have been practicing law since 2001, during which 23 years have included continuing

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀᴴ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

experience analyzing insurance coverage issues outside of court and litigating coverage cases in court as well. These 23 years of experience include the time spent working as an attorney in worker's compensation and personal injury law, analyzing cases for insurance coverage for clients with several law firms, including Newton Night, L.L.P., where I represented cities and entities in risk analysis and coverage decisions as well as individuals. In addition, I regularly represented plaintiffs in their personal injury claims arising from motor vehicle collisions and other accidents for which insurance coverage was frequently at issue.

3. For example, one of the more challenging cases at Newton Kight that I was lead counsel on was a case where I represented a family in their homeowner's insurance and umbrella insurance coverage claims after their son allegedly set fire to an elementary school dumpster in or around 2009 that spread causing hundreds of thousands of dollars in damages. The parents' insurance denied coverage, and they were looking at losing everything. I fought their insurance coverage issues for them and won coverage for the entire loss arising from their minor child's misconduct by overcoming the insurer's defense of exclusions for intentional wrongful acts.

4. I also represented a client in an interpretation of an insurance policy's beneficiary designations in an insurance interpleader case in the Federal District Court for the Western District of Washington but lost on summary judgment. *Std. Ins. Co. v. Nelson*, 2007 U.S. Dist. LEXIS 36197, *1, 2007 WL 1453099.

5. Additionally, while at Newton Kight, I succeeded on an accidental death claim against a life insurance policy provided by Zurich American Insurance Company by overcoming their denial of life insurance coverage in the Federal District Court for the Western District

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 2 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀᴴ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

1   of Washington against the decedent's life insurance provider for the benefit of decedent's

2   spouse. *Hawthorne v. Zurich Am. Ins. Co.*, 2007 U.S. Dist. LEXIS 44385 (2007).

3   6.  I continued my insurance coverage practice with subsequent employers and my own firm,

4       winning insurance coverage cases both inside and outside of court. For example, I

5       succeeded in an insurance coverage contest arising from a claim of theft of personal

6       property against my client's homeowner's insurance coverage in a case against Lloyd's

7       of London in King County Superior Court case number 12-2-18792-4 SEA, *Crowford vs.*

8       *Those Certain Underwriters At Lloyds Of London et al*, that was filed on or about May

9       25, 2012, and I succeeded on summary judgment as a solo practitioner on or about June

10      6, 2013. On March 1, 2013, I opened my own law firm, Dubs Ari Tanner Herschlip, PLLC,

11      and won that case with little or no resources.

12  7.  I have also represented a paralegal of a personal injury law firm against claims by an

13      insurance company, Allstate Insurance Co., alleging that the law firm had committed fraud

14      and ethical violations in relation to insurance claims filed with Allstate, which claims

15      against my client were eventually settled outside of court. *See Allstate Ins. Co. v. Tacoma*

16      *Therapy, Inc.,* 2014 U.S. Dist. LEXIS 52934, 2014 WL 1494100*; and see Allstate Ins.*

17      *Co. v. Tacoma Therapy, Inc.*, 2013 U.S. Dist. LEXIS 126399 (W.D. Wash., Sept. 4, 2013).

18  8.  Since 2013, I have focused my practice on avoiding litigation for my clients and assisting

19      individuals and entities in setting up their businesses and estates, together with appropriate

20      insurance coverage for their business and estate planning needs. I have also worked with

21      individuals to set up insurance brokerages and with insurance brokers to conceptualize,

22      develop, and price new business-risk insurance products.

23  9.  I have worked with many businesses on their insurance coverage claims, some of which

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 3 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵗʜ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

have gone to court. For example, I recently appeared in *Houston Casualty Company v. Awashington, LLC, et al.*, 2:24-cv-01647-BAT, a declaratory judgment action filed by an insurer against my clients to affirm their denial of coverage of class action discrimination claims filed against several businesses.

10. Since 2020, my firm, DATH PLLC, and eventually Dunlap Bennett & Ludwig, PLLC, have been assisting Debra O'Neal with her claims against State Farm in the subject case.

11. My associate, Rafael Bultz, has been working substantially on this case since October 2023. Rafael Bultz has been an attorney since 2023 and has four years of legal experience, including his experience prior to passing the bar. He has also worked on several other insurance coverage cases, including the referenced *Houston Casualty Company v. Awashington, LLC, et al*, 2:24-cv-01647-BAT. Rafael Bultz is admitted to practice in Washington State Courts and the U.S. District Court for the Western District of Washington.

12. My associate, Alexander R. T. Rowan, began working substantially on this case in December of 2023. Alexander Rowan has been an attorney since 2023 and has three years of legal experience focused on trial and litigation, including as a judicial intern, extensive trial experience as a law student working at the Blue Ridge Legal Services—a legal aid society—and supporting the litigation and international arbitration teams at Norton Rose Fulbright in their Washington, D.C. office. Alexander Rowan is admitted to practice in Virginia State courts, the Eastern District of Virginia, and the Fourth Circuit Court of Appeals.

13. My associate, Tracy Pearson, has worked on this case since July 2024. Tracy Pearson is admitted to practice in Delaware state courts, New York state courts, and the U.S. District

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 4 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀʰ Sᵀ., Sᵀᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

Court for the District of Delaware. Tracy Pearson has over 15 years of experience in both litigation and legal transactions.

14. My former associate, Sara Kahan, very briefly worked on this matter in June of 2023.

## II.    ATTORNEY FEES AND EXPENSES IN THIS CASE

### A.  Toal Fees and Costs

15. The total amount of attorney fees, costs, and expenses accumulated by Plaintiff and her attorneys from the beginning of this matter in 2020 to the filing of this motion, is $615,556.77. *See* attached as **Exhibit A** is a true and correct copy of all recorded time entries entered for this matter through the time-keeping software Centerbase and prior billing software, Zola. Of this amount, $554,611.50 were for only the attorney fees, and $60,945.27 for only the expenses.

16. This matter was almost entirely worked on by a partner attorney, me, two associate attorneys, Rafael Bultz and Alexander Rowan, and paralegal William Adan. Additionally, my former paralegal/LLT Camdyn Joiner and the associates Tracy Pearson, Sara Kahan, and Austin Hatcher have also spent a brief time on this matter.

17. My firm billed 1,454.20 hours in this matter and $554,611.50 in total, as outlined below, at an average attorney hourly rate of $381.39.

18. Per DBL firm policy, I billed at a rate of $550 per hour in 2024 and $500 per hour in 2023. Additionally, my associates Rafael Bultz and Alexander Rowan billed at a rate of $395 per hour in 2024 and $295 in 2023. My senior Associate Attorney Tracy Pearson billed at a rate of $495 in 2024, and she only worked on this matter in 2024. Paralegal William Adan billed at a rate of $195 per hour and Paralegal/LLT Camdyn Joiner billed at a rate of $150 per hour. These rates are based on and equivalent to prevailing fees in the

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 5 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀᴴ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

community, and rate determinations in other cases (*see* attached as **Exhibit B** the Declaration of Franklin D. Cordell in Case No. 2:19-cv-01988-RSM of the Western District Court of Washington), particularly those setting the rate of $550 per hour for myself as plaintiffs' lead attorney in the greater Puget Sound Area for federal insurance litigation.

| Total attorney fees (2020-November 4, 2024) | | | | | | |
|---|---|---|---|---|---|---|
| **Name** | **Position** | **2021/2022 rate per hour** | **2023 Rate per hour** | **2024 Rate per hour** | **Total hours** | **Total amount charged** |
| Dubs Herschlip | Partner | $350 | $500 | $595 | 350.00 | $146,820.00 |
| Rafael Bultz | Associate | N/A | $295 | $385 | 720.80 | $267,770.00 |
| Alexander Rowan | Associate | N/A | $295 | $395 | 237.00 | $93,185.00 |
| Tracy Pearson | Senior Associate | N/A | N/A | $495 | 3.30 | $1,633.50 |
| Sara Kahan | Associate | N/A | $295 | N/A | 0.40 | $118.00 |
| Austin Hatcher | Associate | $250 | N/A | N/A | 1.1 | $275.00 |
| William Adan | Paralegal | N/A | $195 | $195 | 116.50 | $22,717.00 |
| Camdyn Joiner | Paralegal/LLLT | $150 | N/A | N/A | 36.40 | $5,460.00 |
| | | | | **Total:** | **1,448.10** | **$554,611.50** |

19. The total expenses incurred during the entirety of this matter are $60,945.27, which include expert witness fees for Plaintiff's witness Robert J. Worth as outlined below.

| Total expenses since 2020 | | |
|---|---|---|
| **Date** | **Expense** | **Amount** |
| 08/12/2021-04/22/22 | Expenses for King County No. 21-2-10669-9 | $386.86 |
| 06/29/2023 | State Records Request | $2.70 |
| 12/11/2023-10/03/2024 | USPS Mailing Fees | $146.91 |

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 6 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵗʰ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

| 12/15/2023 | Expert Witness Retainer | $5,000.00 |
|---|---|---|
| 11/01/2024 | Expert Witness Fees | $48,069.14 |
| 10/18/2024 | Process Services - Trial Subpoenas to SF Agent | $180.00 |
| 10/26/2024 | Trial Supplies and Print Production | $1,330.41 |
| 11/04/2024 | Trial Lodging, Food & Parking | $2,534.13 |
| 11/01/2024 & 11/04/2024 | T. Solmeyenko Witness Testimony | $250.00 |
| 10/25/2024-11/4/2024 | Debra O'Neal's expenses to attend trial | $3,045.12 |
| | **Total:** | **$60,945.27** |

B. **Attorney Fees and expenses _prior_ to removal of this action in February of 2023**

20. The total attorney fees and expenses before this action was removed to federal court in February 2023 were $16,396.86 (USD), as outlined below.

21. The total attorney fees before this action was removed to federal court in February 2023 were $16,010.00. Note that 8 hours of my total hours were at an hourly rate of $400 instead of $350, as it was during the time my rate went up.

| _Total attorney fees prior to removal of current action to federal court in February of 2023_ | | | | |
|---|---|---|---|---|
| **Name** | **Position** | **Hours** | **Hourly Rate** | **Total Amount** |
| Dubs Herschlip | Attorney | 31 | $350 | $10,275.00 |
| Austin Hatcher | Attorney | 1.1 | $250 | $275.00 |
| Camdyn Joiner | Paralegal/L.L.L.T. | 36.40 | $150 | $5,460.00 |
| | | | **Total Attorney Fees** | **$16,010.00** |

22. The total expenses prior to the removal of this action to federal court in February of 2023 are $386.86 and include the statutory filing and service costs for bringing suit and obtaining a judgment against John Muse and Friends & Family Moving & Storage.

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 7 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀʰ ST., STE 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

| Total expenses prior to removal of current action to federal court in February 2023 | |
|---|---|
| **Expense** | **Amount** |
| Expenses for King County Case No. 21-2-10669-9 | $386.86 |
| **Total** | **$386.86** |

23. In the interest of reasonableness, fairness, and because of certain issues, such as missing the statute of limitations for breach of contract and the complaints from Defendant regarding proper notice of this matter under IFCA, I have removed all charges billed between the end of the case against John Muse and Friends & Family Moving & Storage in August, 2022, and the removal of this action to federal court in February 2023. Attached as **Exhibit C** is a true and correct copy of the approved cost bill breakdown in the referenced case King County No. 21-2-10669-9.

24. In the suit against John Muse and Friends & Family Moving & Storage, which underlies this case, the fees are broken down into 23 hours worked by me at a (2022) rate of $350 for a personal total of $7,075 USD. My associate at the time, Austin Hatcher, billed 1.1 hours at a rate of $250 per hour for a total of $275 USD. My Paralegal/LLT at the time, Camdyn Joiner, billed 27 hours at a rate of $150 USD per hour, for her total of $2,865 USD. All of the legal fees were incurred taking necessary actions dictated by State Farm in their claims handling process, such as filing police reports, investigating the at-fault parties, and obtaining a judgment against the at-fault parties.

C. **Attorney Fees and expenses *since* the removal of this action to federal court in February of 2023 until jury verdict on November 4, 2024**

25. The total costs and attorney fees totaled since the removal of this action to federal court in February 2023 to the jury verdict on November 4, 2024, are $582,506.40. All of these

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 8 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5TH ST., STE 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

fees were necessarily incurred in responding to Defendant's actions, such as motions for summary judgment, discovery requests, depositions, teleconferences, stipulations, and trial preparation. Because Plaintiff had extremely limited resources, counsel for Plaintiff tried to keep the legal services to a minimum but was unable to resolve the case short of trial because Defendant made no settlement offers until the weeks before trial, which included an offer of judgment—a procedure intended to increase the risks to Plaintiff, rather than to actually resolve the case.

26. In the interest of fairness and being reasonable, I have removed the fees and costs from when O'Neal began this action, first in state court, in October 2022, and instead calculated the beginning date as February 2023, when Defendant removed this matter to federal court.

27. The total amount of attorney fees charged since the removal of this action to federal court in February of 2023 to the jury verdict on November 4, 2024, is $521,948.00.

| Total attorney fees after removal of the case to federal court in February 2023 to jury verdict on November 4, 2024 | | | | | |
|---|---|---|---|---|---|
| **Name** | **Position** | **Hourly Rate 2023** | **Hourly Rate 2024** | **Total Hours (2023 + 2024)** | **Total Amount Charged (2023 + 2024)** |
| Dubs Herschlip | Partner Attorney | $500 | $550 | 319.00 | $136,545.00 |
| Rafael Bultz | Associate Attorney | $295 | $385 | 720.80 | $267,770.00 |
| Alexander Rowan | Associate Attorney | $295 | $395 | 237.00 | $93,185.00 |
| Tracy Pearson | Associate Attorney | N/A | $495 | 3.30 | $1,633.50 |
| William Adan | Paralegal | $195 | $195 | 116.50 | $22,717.00 |
| Ralph Jenkins | Paralegal | $195 | $195 | 0.50 | $97.50 |
| | | | | **Total** | **1,347** | **$521,948.00** |

28. During this time, I billed an overall total of 319.90 hours for an overall total amount of

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 9 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀᴴ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.COM

$136,545.00. In 2023, I billed 38.8 hours at an hourly rate of $500 for a 2023 total amount billed of $19,400.00. In 2024, I billed 230.10 hours at an hourly rate of $550, for a total 2024 amount billed of $117,145.00, which includes $9,410.00 that was written off as no-charge time entries.

29. During this time, my associate Rafael Bultz billed an overall total of 720.80 hours for an overall total amount of $267,770.00. Of that, in 2023, Rafael Bultz billed 108.20 hours at an hourly rate of $295 for a total 2023 amount billed of $31,919.00. It should be noted that Rafael Bultz's actual hourly rate for 2023 was $350, as seen in Exhibit A. However, in the interest of fairness and reasonableness, I have calculated his 2023 using the $295.00 rate instead. In 2024, Rafael Bultz billed 612.60 hours at a rate of $385 for a total 2024 amount billed on $235,851.00.

30. During this time, my associate Alexander Rowan billed an overall total of 237.00 hours for an overall total amount billed of $93,185.00. Of that, in 2023, Alexander Rowan billed 4.30 hours at an hourly rate of $295 for a 2023 total amount billed of $1,268.50. In 2024, Alexander Rowan billed 232.70 hours at an hourly rate of $395.00 for a 2024 total amount billed of $91,916.50.

31. During this time, my associate Tracy Pearson billed 3.30 hours at an hourly rate of $495.00 for a total amount billed of $1,633.50. Tracy Pearson only billed at one hourly rate.

32. During this time, my paralegal, William Adan, billed an overall total of 116.50 hours at an hourly rate of $195 for an overall total amount billed of $22,717.00. William Adan's rate did not change from 2023 to 2024.

33. During this time, my former associate Sara Kahan billed a total of 0.40 hours at an hourly rate of $295 for a total amount billed of $118.00. Sara Kahan did not work on the matter

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 10 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5TH ST., STE 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

1    in 2024.

2    34. During this time, my firm's paralegal Ralph Jenkins billed for a total of 0.50 hours at an

3        hourly rate of $195.00 for a total amount billed of $97.50. Ralph Jenkins did not work on

4        this matter in 2024.

5    35. The total expenses billed in this case since the removal of this action to federal court in

6        February of 2023 to the jury verdict on November 4, 2024, are $60,558.41.

| Total expenses since the removal of the case to federal court in November of 2023 to jury verdict | | |
|---|---|---|
| **Date** | **Expense** | **Amount** |
| 06/29/2023 | State Records Request | $2.70 |
| 12/11/2023-10/03/2024 | USPS Mailing Fees | $146.91 |
| 12/15/2023 | Expert Witness Retainer | $5,000.00 |
| 11/01/2024 | Expert Witness Fees | $48,069.14 |
| 10/18/2024 | Process Services - Trial Subpoenas to SF Agent | $180.00 |
| 10/26/2024 | Trial Supplies and Print Production | $1,330.41 |
| 11/04/2024 | Trial Lodging, Food & Parking | $2,534.13 |
| 11/04/2024 | T. Solmeyenko Witness Testimony | $250.00 |
| **Plaintiff's trial presence expenses** | | |
| 10/25/2024-11/4/2024 | Alaska Airlines flights | $1,053.38 |
| 10/28/2024-11/1/2024 | Hotel Stay - Staybridge Hotel Seattle | $1,407.66 |
| 10/28/2024-11/1/2024 | Rental car | $332.60 |
| 10/28/2024-11/1/2024 | Gasoline for rental car | $44.27 |
| 11/1/2024-11/4/2024 | Uber/Lyft transportation | $96.70 |
| 10/25/2024-11/4/2024 | Food/Meals | $110.51 |
| | **Total** | $60,558.41 |

36. Of the total expenses billed in this case since the removal of this action to federal court in

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵗʰ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

February of 2023 of $60,558.41, the expense amount of $53,069.14 was attributed to expert witness Robert J. Worth. Attached as **Exhibit C** is a copy of expert witness Robert J. Worth's bill for his services in this matter.

| Total expenses for expert witness only since removal of action to federal court in February of 2023 | | |
|---|---|---|
| Date | Description | Amount |
| 12/15/2023 | Expert Witness Retainer | $5,000.00 |
| 11/01/2024 | Expert Witness Fees | $48,069.14 |
| | **Total** | **$53,069.14** |

D.  **Attorney fees and expenses _since the jury's verdict_ on November 4, 2024**

37. Since the jury's verdict on November 4, 2024, the total amount of attorney's fees and expenses billed is $16,653.5. These billing entries were necessitated to provide a fair and accurate accounting of all fees and expenses charged in this matter. Attached as **Exhibit E** are the attorney fees time entries between the jury's verdict and the filing of this motion.

38. Of that amount, $16,653.50 was the total amount of just the attorney fees from the jury verdict on November 4 to November 18, 2024.

| Attorney fees from jury verdict November 4, 2024, to present | | | | |
|---|---|---|---|---|
| Name | Title | Rate | Hours | Amount |
| Dubs Herschlip | Partner | $550.00 | 12.40 | $6,820.00 |
| Rafael Bultz | Associate Attorney | $395.00 | 21.00 | $8,085.00 |
| Alexander Rowan | Associate Attorney | $395.00 | 3.60 | $1,417.00 |
| William Adan | Paralegal | $195.00 | 1.70 | $331.50 |
| | | **Total** | **38.70** | **$16,653.50** |

39. Of the total amount in ¶ 37 and Exhibit E, there were no charges for expenses.

DECLARATION OF DUBS HERSCHLIP IN SUPPORT OF
PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS
Case No. 2:23-cv-00232-KKE – Pg. 12 of 13

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀᴴ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

1      I declare under penalty of perjury of the laws of the State of Washington that the foregoing

2  is true and correct.

3

4

5  DATED:  November 18, 2024

6

7                                                   _____

8                                                   Dubs Herschlip, WSBA #31652
                                                    Attorney for Plaintiff

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

DUNLAP BENNETT & LUDWIG PLLC
627 – 5ᵀᴴ Sᴛ., Sᴛᴇ 203, MUKILTEO, WA 98275
Pʜᴏɴᴇ: (425) 903-3505
DUBS@DBLLAWYERS.COM
www.DBLLAWYERS.com

# EXHIBIT A

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 7/7/2022 | EMAIL CLIENT. | 0.1 | $400.00 | $ 40.00 DH |
| 7/7/2022 | T.C. WITH CTJ. | 0.1 | $ 400.00 | $ 40.00 DH |
| 7/7/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - CJ |
| 6/14/2022 | T.C. WITH CTJ. | 0.1 $ 400.00 $ 40.00 DH | | |
| 6/14/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 6/13/2022 | MEET WITH CTJ. | 0.1 $ 400.00 $ 40.00 DH | | |
| 6/13/2022 | MEET WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 6/2/2022 | T.C. WITH CTJ. | 0.1 $ 400.00 $ 40.00 DH | | |
| 6/2/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 6/2/2022 | RECEIVE AND REVIEW EMAIL FROM CTJ.REVIEW REVISED INVENTORY. | 0.2 $ 400.00 $ 80.00 DH | | |
| 6/2/2022 | EDIT DOCUMENT. | 1 $ 150.00 $ 1 50.00 CJ | | |
| 6/2/2022 | FINALIZE DRAFT AND EMAIL TO CLIENT. | 0.1 $ 150.00 $ 15.00 CJ | | |
| 6/1/2022 | EDIT APPRAISAL. | 1 $ 150.00 $ 1 50.00 CJ | | |
| 6/1/2022 | REVIEW ORDER SETTING TRIAL SCHEDULEAND MATERIALS NEED FOR MOTION FORDEFAULTJUDGMENT. | 0.1 $ 400.00 $ 40.00 DH | | |
| 5/25/2022 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH | | |
| 5/25/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 5/23/2022 | REVIEW CLIENT FILE. SEND COPY OFAPPRAISAL TO CLIENT. | 0.1 $ 150.00 $ 15.00 CJ | | |
| 5/23/2022 | T.C. WITH CTJ. REVIEW FILE. | 0.1 $ 350.00 $ 35.00 DH | | |
| 5/23/2022 | RECEIVE AND REVIEW EMAIL FROM CTJ.[N.C.] | 0.1 $ - $ - DH | | |
| 5/20/2022 | T.C. WITH MICK. [N.C.] | 0.1 $ - $ - CJ | | |
| 5/20/2022 | MEET WITH MICK. | 0.1 $ 150.00 $ 15.00 CJ | | |
| 5/16/2022 | MEET WITH CTJ. [N.C.] | 0.1 $ - $ - DH | | |
| 5/16/2022 | MEET WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 5/11/2022 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH | | |
| 5/11/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 5/11/2022 | RECEIVE AND REPLY TO TEXTS FROM CTJ.[N.C.] | 0.1 $ - $ - DH | | |
| 5/11/2022 | T.C. WITH MICK. DRAFT NOTES TO FILE.SEND TEXT TO DATH. | 0.1 $ 350.00 $ 35.00 DH | | |
| 4/29/2022 | DOWNLOAD PHOTOS (x16) ANDDOCUMENT FROM CLIENT. EMAIL TOEXPERT. | 0.3 $ 150.00 $ 45.00 CJ | | |
| 4/29/2022 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH | | |
| 4/29/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 4/28/2022 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH | | |
| 4/28/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ | | |
| 4/26/2022 | MEET WITH EXPERT AND DATH. T.C WITHCLIENT. [N.C.] | 1.5 $ - $ - CJ | | |
| 4/26/2022 | REVIEW VOICEMAIL FROM CLIENT. READAND RESPOND TO TEXT FROM CLIENT.[N.C.] | 0.1 $ - $ - CJ | | |
| 4/26/2022 | MEET WITH MICK ODELL. T.C. WITHCLIENT. | 0.9 $ 350.00 $ 3 15.00 CJ | | |
| 4/25/2022 | REVIEW EMAILS FROM DATH, COURT,AND CLIENT. [N.C.] | 0.1 $ - $ - CJ | | |
| 4/25/2022 | SEND EMAIL TO CLIENT. [N.C.] | 0.1 $ - $ - CJ | | |
| 4/25/2022 | RECEIVE AND REVIEW EMAIL FROMCOURT WITH ATTACHED ORDER OFDEFAULT. EMAIL TO CLIENT. | 0.2 $ 350.00 $ 70.00 DH | | |
| 4/25/2022 | RECEIVE AND REVIEW EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - DH | | |
| 4/22/2022 | FINALIZE MOTION, DECLARATION OFCOUNSEL, AND PROPOSED ORDER. EFILEMOTION AND DECLARATION. SUBMIT | | | |

| Date | Description | Amount |
|---|---|---|
| | DOCUMENTS FOR EX PARTEPRESENTATION (x5). SEND EMAIL TODATH. | 0.8 $ 150.00 $ 1 20.00 CJ |
| | | |
| 4/22/2022 | T.C. WITH CTJ. X2 | 0.2 $ 350.00 $ 70.00 DH |
| 4/22/2022 | T.C. WITH DATH. [N.C.] X2 | 0.2 $ - $ - CJ |
| 4/22/2022 | REVIEW AND REVISE DECLARATION. | 0.1 $ 350.00 $ 35.00 DH |
| 4/21/2022 | BEGIN DRAFTING MOTION. | 0.1 $ 150.00 $ 15.00 CJ |
| 4/21/2022 | CONTINUE DRAFTING MOTION,DECLARATION OF COUNSEL, AND PROPOSED ORDER. | 1.9 $ 150.00 $ 2 85.00 CJ |
| 4/21/2022 | REVIEW AND REVISE MOTION FORDEFAULT. | 1.2 $ 350.00 $ 4 20.00 DH |
| 3/29/2022 | RECEIVE AND REPLY TO EMAIL FROM CTJWITH ATTACHMENTS. | 0.2 $ 350.00 $ 70.00 DH |
| 3/29/2022 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 3/28/2022 | DRAFT LETTERS TO OP (x3). DRAFTDECLARATION OF MAILING. PREPAREDOCUMENTS (x10) FILED WITH THE COURT FOR SERVICE BY MAIL TO OP (x3). | 1 $ 150.00 $ 1 50.00 CJ |
| | | |
| 3/28/2022 | REVIEW FILE. UPDATE ACTION LIST. [N.C.] | 0.1 $ - $ - DH |
| 3/28/2022 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 3/28/2022 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 3/23/2022 | DRAFT MOTION FOR ALTERNATIVESERVICE AND DECLARATION OFPLAINTIFF. | 2.3 $ 350.00 $ 8 05.00 DH |
| 3/23/2022 | DRAFT DECLARATION OF COUNSEL ANDPROPOSED ORDER. T.C. WITH CTJ. | 0.4 $ 350.00 $ 1 40.00 DH |
| 3/23/2022 | DRAFT PRIMARY WITNESS LISTDISCLOSURE. | 0.4 $ 350.00 $ 1 40.00 DH |
| 3/23/2022 | RECEIVE AND REVIEW EMAILS FROMCOURT AND CTJ. [N.C.] | 0.1 $ - $ - DH |
| 3/23/2022 | EDIT MOTION AND DECLARATIONS (x2)FOR MOTION TO SERVE BY MAIL.CONDUCT SEARCH ON OPPOSING PARTY.ADD RESULTS TO DECLARATION OF DATH.REVIEW COURT MATTERS ALLOWED FOREX PARTE VIA THE CLERK. EFILEDOCUMENTS (x5) AND SUBMIT FOR EXPARTE PRESENTATION. DOWNLOADCONFIRMATIONS OF FILING. | 2.2 $ 150.00 $ 3 30.00 CJ |
| | | |
| 3/4/2022 | T.C. WITH MICK O'DELL. | 0.2 $ 350.00 $ 70.00 DH |
| 2/14/2022 | RECEIVE AND REVIEW EMAIL FROM CTJ.[N.C.] | 0.1 $ - $ - DH |
| 1/20/2022 | REVISE IFCA LETTER. | 0.5 $ 350.00 $ 1 75.00 DH |
| 1/17/2022 | SEND EMAIL TO EXPERT WITNESS. | 0.2 $ 150.00 $ 30.00 CJ |
| 1/11/2022 | RECEIVE AND REVIEW EMAIL FROMCLIENT. T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 1/10/2022 | RECEIVE AND REPLY TO THREE EMAILSFROM CLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 1/6/2022 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - DH |
| 1/6/2022 | T.C. WITH CLIENT. | 0.2 $ 350.00 $ 70.00 DH |
| 1/6/2022 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - DH |
| 1/5/2022 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - DH |
| 1/4/2022 | REVIEW FILE. SCAN EXPERT REPORT.EMAIL CLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 12/22/2021 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 12/22/2021 | READ EMAILS FROM CLIENT AND DATH.[N.C.] | 0.1 $ - $ - CJ |
| 12/22/2021 | T.C. WITH EXPERT. [N.C.] | 0.1 $ - $ - CJ |
| 12/22/2021 | SEND AND RECEIVE TEXTS FROM DATH.[N.C.] | 0.1 $ - $ - CJ |
| 12/21/2021 | REVIEW FILE. | 0.1 $ 350.00 $ 35.00 DH |
| 12/21/2021 | MEET WITH EXPERT. | 0.3 $ 350.00 $ 1 05.00 DH |

| Date | Description | Amount |
|---|---|---|
| 12/21/2021 | T.C. WITH EXPERT. EMAIL CLIENT. | 0.2 $ 350.00 $ 70.00 DH |
| 12/21/2021 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - DH |
| 12/21/2021 | RECEIVE AND REVIEW EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - DH |
| 12/20/2021 | T.C. WITH EXPERT WITNESS. | 0.2 $ 350.00 $ 70.00 DH |
| 11/5/2021 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 10/22/2021 | T.C. WITH APPRAISER. [N.C.] | 0.1 $ - $ - CJ |
| 10/22/2021 | REDACT FINANCIAL STATEMENTS. EMAIL TO DATH. | 0.3 $ 150.00 $ 45.00 CJ |
| 10/22/2021 | RECEIVE AND RESPOND TO TEXT FROMCLIENT. | 0.1 $ 150.00 $ 15.00 CJ |
| 10/21/2021 | CALL TO APPRAISER. [N.C.] | 0.1 $ - $ - CJ |
| 10/13/2021 | RECEIVE AND REVIEW EMAILS FROMCLIENT AND CTJ. [N.C.] | 0.2 $ - $ - DH |
| 10/11/2021 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 10/5/2021 | T.C. WITH APPRAISER. [N.C.] | 0.1 $ - $ - CJ |
| 10/5/2021 | SECOND T.C. WITH APPRAISER. SENDEMAIL TO APPRAISER. [N.C.] 0.1 $ - $ - CJ | |
| 10/4/2021 | EDIT INVENTORY. REVIEW SECRETARY OFSITE WEBSITE FOR INFORMATION ONSTORAGE FACILITIES. EMAIL INVENTORYTO APPRAISER. 1 $ 150.00 $ 1 50.00 CJ | |
| 10/4/2021 | SEND EMAIL TO CLIENT. | 0.1 $ 150.00 $ 15.00 CJ |
| 10/1/2021 | READ AND RESPOND TO TEXTS FROMCLIENT. [N.C.] | 0.1 $ - $ - CJ |
| 9/30/2021 | PREPARE FOR CLIENT MEETING. [N.C.] | 0.1 $ - $ - CJ |
| 9/30/2021 | T.C. WITH CLIENT. | 2.4 $ 150.00 $ 3 60.00 CJ |
| 9/30/2021 | RECEIVE VOICEMAIL FROM APPRAISER.RECEIVE TEXT FROM CLIENT. [N.C.] 0.1 $ - $ - CJ | |
| 9/29/2021 | READ AND RESPOND TO EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - CJ |
| 9/28/2021 | RECEIVE AND REVIEW EMAILS FROM CTJAND STATE FARM. [N.C.] 0.1 $ - $ - DH | |
| 9/23/2021 | RECEIVE AND RESPOND TO EMAIL FROMAPPRAISER. SEND TEXT TO CLIENT. TRACKPMT TO STATE FARM. DOWNLOADCONFIRMATION OF DELIVERY. 0.2 $ 150.00 $ 30.00 CJ | |
| | | |
| 9/21/2021 | T.C. WITH CTJ. REVIEW FILE. | 0.1 $ 350.00 $ 35.00 DH |
| 9/21/2021 | T.C. WITH APPRAISER. | 0.1 $ 150.00 $ 15.00 CJ |
| 9/20/2021 | READ EMAILS FROM CLIENT (x2). UPDATE CLIENT EFILE. [N.C.] 0.2 $ - $ - CJ | |
| 9/20/2021 | SEARCH FOR VALUATION EXPERTCONTACT INFORAMATION. T.C. WITHVALUATION EXPERT. SEND AND RECEIVETEXTS FROM CLIENT. SEND EMAIL TOVALUATOR. 0.8 $ 150.00 $ 1 20.00 CJ | |
| | | |
| 9/17/2021 | RECEIVE AND REVIEW EMAILS FROMCLIENT. REVIEW FILE. EMAIL CLIENT. T.C.WITH CLIENT. EMAIL CLIENT. 0.5 $ 350.00 $ 1 75.00 DH | |
| 9/8/2021 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 9/8/2021 | RECEIVE AND RESPOND TO EMAIL FROMPREMIUM PROCESS. [N.C.] 0.1 $ - $ - CJ | |
| 9/8/2021 | READ AND RESPOND TO SECOND EMAILFROM PREMIUM PROCESS. [N.C.] 0.1 $ - $ - CJ | |
| 9/7/2021 | MEET WITH CTJ. 0.1 $ 350.00 $ 35.00 DH | |
| 9/7/2021 | MEET WITH CTJ. [N.C.] | 0.1 $ - $ - CJ |
| 9/7/2021 | SECOND MEETING WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 9/7/2021 | SECOND MEETING WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 9/3/2021 | T.C. WITH CLIENT. | 0.6 $ 350.00 $ 2 10.00 DH |

| Date | Description | Amount |
|---|---|---|
| 9/3/2021 | READ AND RESPOND TO EMAIL FROMCLIENT. [N.C.] | 0.1 $ - $ - CJ |
| 9/3/2021 | DRAFT CHECK FOR PREMIUM PROCESS.PREPARE FOR MAILING. | 0.1 $ 150.00 $ 15.00 CJ |
| 8/18/2021 | T.C. WITH CTJ. [N.C.] | 0.1 $ - $ - DH |
| 8/18/2021 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 8/17/2021 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 8/17/2021 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 8/12/2021 | RECEIVE AND REVIEW EMAIL FROM COURT. | 0.1 $ 350.00 $ 35.00 DH |
| 7/30/2021 | RECEIVE AND REPLY TO EMAILS FROMCLIENT. ATTEMPT TO CALL DEFENDANT.REVIEW AND REVISE SUMMONS ANDCOMPLAINT. EMAIL CTJ. | 0.4 $ 350.00 $ 1 40.00 DH |
| | | |
| 7/30/2021 | RECEIVE EMAIL FROM DATH. EDIT DOCUMETS (x2). EMAIL TO DATH. | 0.3 $ 150.00 $ 45.00 CJ |
| 7/30/2021 | T.C. WITH DATH. EDIT DOCUMENTS. EMAIL TO DATH. [N.C.] | 0.1 $ - $ - CJ |
| 7/29/2021 | RECEIVE AND REPLY TO EMAILS FROM CLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 7/21/2021 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | 0.1 $ - $ - DH |
| 7/14/2021 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 7/14/2021 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 5/13/2021 | RECEIVE AND REVIEW EMAILS FROMKENT POLICE AND CLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 5/12/2021 | Filed police report with Kent Police -tracking number: T21001572 | 0.7 $ 250.00 $ 1 75.00 AFH |
| 5/10/2021 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 5/10/2021 | RECEIVE AND REVIEW EMAILS FROMCLIENT. [N.C.] | 0.1 $ - $ - DH |
| 2/3/2021 | MEET WITH CTJ. [N.C.] | 0.1 $ - $ - DH |
| 2/3/2021 | MEET WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 1/28/2021 | READ AND RESPOND TO TEXTS FROMCLIENT. [N.C.] | 0.1 $ - $ - CJ |
| 1/28/2021 | T.C. WITH CLIENT. | 0.5 $ 150.00 $ 75.00 CJ |
| 11/13/2020 | REVIEW DRAFT SUMMONS ANDCOMPLAINT. EMAIL TO CLIENT. | 0.2 $ 350.00 $ 70.00 DH |
| 11/11/2020 | RECEIVE AND REVIEW EMAIL FROM CTJ. [N.C.] | 0.1 $ - $ - DH |
| 11/10/2020 | MEET WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 11/10/2020 | MEET WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 11/10/2020 | RECEIVE AND REPLY TO EMAIL FROMCLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 11/9/2020 | MEET WITH CTJ. RECEIVE AND REVIEWEMAILS FROM CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 11/9/2020 | EMAIL TO CLIENT. | 0.1 $ 350.00 $ 35.00 DH |
| 11/6/2020 | REVIEW SUMMONS AND COMPLAINT.RUN PEOPLE REPORT ON OP AND SEARCHCOUNTY RECORDER'S SITE FOR OWNERSHIP INFORMATION. | 1 $ 150.00 $ 150.00 CJ |
| | | |
| 10/12/2020 | T.C. WITH CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 10/12/2020 | T.C. WITH DATH. [N.C.] | 0.1 $ - $ - CJ |
| 10/12/2020 | READ AND RESPOND TO EMAILS FROMAH. [N.C.] | 0.1 $ - $ - CJ |
| 10/12/2020 | CALL TO CLIENT. [N.C.] | 0.1 $ - $ - CJ |
| 10/12/2020 | RECEIVE AND RESPOND TO MESSAGESFROM AH. [N.C.] | 0.1 $ - $ - CJ |
| 10/9/2020 | RECEIVE AND REVIEW EMAIL FROM CTJ. | 0.1 $ 350.00 $ 35.00 DH |
| 10/8/2020 | RECEIVE AND REVIEW DOCUMENTSFROM AH. SEND RESPONSE. [N.C.] | 0.3 $ - $ - CJ |

| 10/8/2020 | RECEIVE AND RESPOND TO TEXTS FROMCLIENT. T.C. WITH CLIENT. DRAFT NOTESTO FILE. AND AH. 0.4 $ 150.00 $ 60.00 CJ | EMAILTODATH |
|---|---|---|
| 10/8/2020 | T.C. WITH CTJ. RECEIVE AND REPLY TOEMAIL AH. 0.2 $ 350.00 $ 70.00 DH | |
| 10/7/2020 | T.C. WITH AH AND CTJ. 0.1 $ 350.00 $ 35.00 DH | |
| 9/17/2020 | REVIEW VM FROM CLIENT. SEND TEXT.[N.C.] 0.1 $ - $ - CJ | |
| 9/11/2020 | T.C. WITH CLIENT. [N.C.] 0.1 $ - $ - CJ | |
| 8/31/2020 | REVIEW VM FROM CLIENT. CALL TOCLIENT. SEND EMAIL TO CLIENT. [N.C.] 0.1 $ - $ - CJ | |
| 8/31/2020 | T.C. WITH CLIENT. 0.2 $ 150.00 $ 30.00 CJ | |
| 8/3/2020 | CALL TO CLIENT. SEND EMAIL TO CLIENT. SET UP FILE. [N.C.] 0.2 $ - $ - CJ | |
| 8/3/2020 | DRAFT LEGAL SERVICES AGREEMENT.EMAIL TO CLIENT. [N.C.] 0.2 $ - $ - CJ | |
| | | |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 7/14/2022 | MEET WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/14/2022 | MEET WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 7/22/2022 | REVIEW FILE. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/25/2022 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.30 | $120.00 |
| 7/25/2022 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 7/25/2022 | BEGIN DRAFTING MOTION FOR DEFAULT JUDGMENT. Dubs Herschlip | $400.00 | 0.30 | $120.00 |
| 7/25/2022 | SECOND T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/25/2022 | SECOND T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| | | | | |
| 7/25/2022 | REVIEW FILE. TEXT CTJ. RECEIVE AND REVIEW EMAIL FROM CTJ. LM FOR CLIENT. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/25/2022 | T.C. WITH CLIENT. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/25/2022 | THIRD T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/25/2022 | THIRD T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 7/25/2022 | RECEIVE AND REPLY TO EMAIL FROM CTJ TO MICK. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/25/2022 | EDIT APPRAISAL. Camdyn Joiner | $150.00 | 1.90 | $285.00 |
| 7/25/2022 | T.C. WITH CLIENT. Camdyn Joiner | $150.00 | 0.20 | $30.00 |
| 7/25/2022 | EDIT APPRAISAL PER CLIENT. EMAIL TO EXPERT WITNESS. Camdyn Joiner | $150.00 | 0.50 | $75.00 |
| 7/26/2022 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/26/2022 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 7/26/2022 | T.C. WITH EXPERT WITNESS. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/26/2022 | CONTINUE TO DRAFT MOTION FOR DEFAULT JUDGMENT. T.C. WITH CTJ. RECEIVE AND REPLY TO EMAIL FROM EXPERT WITNESS. Dubs Herschlip | $400.00 | 1.60 | $640.00 |
| 7/27/2022 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/27/2022 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 7/27/2022 | SECOND T.C. WITH CTJ. DICTATE REVISIONS TO PLAINTIFF'S DECLARATION. EMAIL CLIENT. Dubs Herschlip | $400.00 | 0.70 | $280.00 |
| 7/27/2022 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/27/2022 | DRAFT DECLARATION AND PREPARE EXHIBITS (x2). Camdyn Joiner | $150.00 | 1.10 | $165.00 |
| 7/27/2022 | T.C. WITH CTJ. DICTATE MOTION FOR DEFAULT JUDGMENT. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 7/27/2022 | EDIT DECLARATION. Camdyn Joiner | $150.00 | 0.20 | $30.00 |
| 7/27/2022 | EDIT MOTION, DEFAULT JUDGMENT, AND DECLARATION OF COUNSEL. DRAFT COST BILL AND PREPARE ATTACHMENTS. SEND EMAIL TO DATH. Camdyn Joiner | $150.00 | 3.00 | $450.00 |
| 7/27/2022 | REVIEW TIME ENTRIES. REMOVE WORK RELATED TO INSURANCE COMPANY. Dubs Herschlip | $400.00 | 0.30 | $120.00 |
| 7/28/2022 | REVIEW DOCUMENTS. Camdyn Joiner | $150.00 | 0.10 | $15.00 |
| 7/28/2022 | FINALIZE DOCUMENTS. SCAN. ADD EXHIBITS TO DECLARATIONS AND COST BILL AND PREPARE FOR FILING. EFILE MOTION FOR DEFAULT JUDGMENT AND DOCUMENTS (x5). RECEIVE CONFIRMATION OF FILING. EMAIL COPIES TO CLIENT. Camdyn Joiner | $150.00 | 2.40 | $360.00 |
| 7/28/2022 | POST CLIENT COST. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 7/28/2022 | REVISE DRAFT MOTION AND DECLARATION FOR DEFAULT JUDGMENT, AND COSTS BILL. EMAIL TO CLIENT. Dubs Herschlip | $400.00 | 2.30 | $920.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 7/28/2022 | RECEIVE AND REVIEW EMAIL FROM CLIENT. MEET WITH CTJ. [N.C.] Dubs Herschlip | $0.00 | 0.10 | $0.00 |
| 7/28/2022 | MEET WITH CTJ. REVIEW KCLCR 55. [N.C.] Dubs Herschlip | $0.00 | 0.20 | $0.00 |
| 7/29/2022 | UPDATE CLIENT EFILE. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/3/2022 | REVIEW CASE EVENTS. ORDER AND DOWNLOAD COPY OF ORDER. EMAIL COPY TO CLIENT. REVIEW CASE EVENTS. SEND EMAIL TO JUDGE'S BAILIFF.Camdyn Joiner | $150.00 | 0.60 | $90.00 |
| 8/3/2022 | READ AND RESPOND TO EMAIL FROM JUDGE'S BAILIFF. FORWARD COPY TO CLIENT. READ AND RESPOND TO EMAIL FROM CLIENT. Camdyn Joiner | $150.00 | 0.10 | $15.00 |
| 8/3/2022 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 8/3/2022 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/3/2022 | RECEIVE AND REPLY TO EMAIL FROM COURT. FORWARD TO CLIENT. [N.C.] Dubs Herschlip | $0.00 | 0.10 | $0.00 |
| 8/4/2022 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 8/4/2022 | READ EMAILS FROM DATH AND CLIENT. SEND EMAIL TO CLIENT. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/4/2022 | READ AND RESPOND TO EMAIL FROM CLIENT. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/5/2022 | SEND EMAIL TO DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/5/2022 | RECEIVE AND REPLY TO EMAIL FROM CTJ. [N.C.] Dubs Herschlip | $0.00 | 0.10 | $0.00 |
| 8/8/2022 | SEARCH COUNTY RECORDS FOR ACTIVITY ON OPPOSING PARTY'S REAL PROPERTY. DOWNLOAD DOCUMENTS (x2). REVIEW RCWs. SEND TEXT TO DATH. Camdyn Joiner | $150.00 | 0.50 | $75.00 |
| 8/12/2022 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.20 | $80.00 |
| 8/12/2022 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.20 | $0.00 |
| 8/12/2022 | T.C. WITH CONSULTING EXPERT WITNESS. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 8/15/2022 | REVIEW CLIENT FILE. DRAFT AND SEND EMAIL TO CLIENT. Camdyn Joiner | $150.00 | 0.30 | $45.00 |
| 8/15/2022 | MEET WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 8/15/2022 | MEET WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/17/2022 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 8/17/2022 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 8/17/2022 | T.C. WITH CLIENT. EMAILS TO CLIENT. Dubs Herschlip | $400.00 | 0.50 | $200.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 1/4/2023 | TEXT CTJ. [N.C.] Dubs Herschlip | $0.00 | 0.10 | $0.00 |
| 1/4/2023 | T.C. WITH CTJ X2. EMAIL TO CTJ. Dubs Herschlip | $400.00 | 0.70 | $280.00 |
| 1/4/2023 | T.C. WITH DATH. [N.C.] X2 Camdyn Joiner | $0.00 | 0.70 | $0.00 |
| 1/4/2023 | REVIEW AND EXECUTE LETTER AND CHECK TO OIC FOR SERVICE ON STATE FARM. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 1/4/2023 | T.C. WITH OIC. REVIEW OIC WEBSITE. Camdyn Joiner | $150.00 | 0.20 | $30.00 |
| 1/4/2023 | EDIT LETTER TO OIC AND COVERSHEET. PREPARE FOR MAILING COVERSHEET, LETTER, SUMMONS, AND COMPLAINT TO OIC (x2). Camdyn Joiner | $150.00 | 0.60 | $90.00 |
| 1/4/2023 | DRAFT CHECK FOR LEGAL SERVICE FEE TO OIC. MAIL DOCUMENTS AND PAYMENT VIA CERTIFIED MAIL. Camdyn Joiner | $150.00 | 0.10 | $15.00 |
| 2/7/2023 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 2/8/2023 | T.C. WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 2/8/2023 | T.C. WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 2/8/2023 | REVIEW DOCUMENTS SENT TO THE INSURANCE COMMISSIONER. TRACK PACKAGE. Camdyn Joiner | $150.00 | 0.20 | $30.00 |
| 2/8/2023 | FORWARD EMAIL TO OPPOSING COUNSEL TO CLIENT. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 2/14/2023 | MEET WITH CTJ. Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 2/14/2023 | MEET WITH DATH. [N.C.] Camdyn Joiner | $0.00 | 0.10 | $0.00 |
| 2/15/2023 | READ EMAIL FROM OPPOSING COUNSEL. REVIEW FILE FOR RECEIPT FROM OIC. RESPOND TO EMAIL FROM OC WITH RECEIPT. Camdyn Joiner | $150.00 | 0.10 | $15.00 |
| 2/16/2023 | RECEIVE EMAIL FROM FEDERAL COURT. EMAIL CLIENT.         Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 2/17/2023 | RECEIVE AND REVIEW NOTICE FROM FEDERAL COURT.         Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 2/23/2023 | REVIEW FILE AND COURT NOTICES. [N.C.]        Dubs Herschlip | $0.00 | 0.20 | $0.00 |
| 2/24/2023 | T.C. WITH CTJ.        Dubs Herschlip | $400.00 | 0.10 | $40.00 |
| 2/24/2023 | T.C. WITH DATH. [N.C.]        Camdyn Joiner | $0.00 | 0.10 | $0.00 |

| Date: | Name: | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 3/6/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 3/8/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 3/8/2023 | Dubs Herschlip | REVIEW COURT DOCKET AND PLEADINGS. DRAFT AND EXECUTE NOTICE OF APPEARANCE. FILE NOA. EMAIL OC. EMAIL WA. | $ 500.00 | 1.5 | $ 750.00 |
| 3/10/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.4 | $ 200.00 |
| 3/10/2023 | Dubs Herschlip | DRAFT DISCOVERY PLAN. | $ 500.00 | 0.3 | $ 150.00 |
| 3/10/2023 | Dubs Herschlip | T.C. WITH OC. | $ 500.00 | 0.2 | $ 100.00 |
| 3/10/2023 | Dubs Herschlip | PREPARE FOR MEETING WITH OC. REVISE NOA. FILE NOA. REVIEW CASE DOCKET AND CASE FILE. EMAIL TO WA. RECEIVE AND REPLY TO EMAIL FROM POTENTIAL CASE FINANCIER. EMAIL CLIENT. | $ 500.00 | 1 | $ 500.00 |
| 3/10/2023 | William Adan | SCHEDULING TC AND CALENDAR, MEET WITH DUBS [NC] | $ 175.00 | 0.4 | $ 70.00 |
| 3/13/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND OC. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/13/2023 | Dubs Herschlip | MEET WITH WA. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/14/2023 | Dubs Herschlip | MEET WITH WILL. | $ 500.00 | 0.1 | $ 50.00 |
| 3/15/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/15/2023 | Dubs Herschlip | EMAILED COMPLAINT AND ANSWER TO ELLIS BENNETT FOR REVIEW.[NC] | $ 500.00 | 0.1 | $ 50.00 |
| 3/15/2023 | Dubs Herschlip | T.C. WITH POTENTIAL LITIGATION FUNDING. [N.C.] | $ 500.00 | 0.5 | $ 250.00 |
| 3/15/2023 | Dubs Herschlip | EMAIL TO CLIENT AND EB. | $ 500.00 | 0.1 | $ 50.00 |
| 3/16/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | $ 500.00 | 0.1 | $ 50.00 |
| 3/16/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM ELLIS BENNETT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/16/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM EB. EMAIL CONTINGENCY COMMITTEE. [N.C.] | $ 500.00 | 0.3 | $ 150.00 |
| 3/17/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND CLIENT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/17/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM THE CONTINGENCY COMMITTEE. [N.C.] X3 | $ 500.00 | 0.4 | $ 200.00 |
| 3/22/2023 | Dubs Herschlip | T.C. WITH CLIENT AND JAMESON (FINANCIER). [N.C.] | $ 500.00 | 0.5 | $ 250.00 |
| 3/22/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/22/2023 | Dubs Herschlip | COMPLETE DOCUSIGN NDA. RECEIVE AND REPLY TO EMAILS FROM CLIENT. [N.C.[] | $ 500.00 | 0.2 | $ 100.00 |
| 3/22/2023 | William Adan | TC WITH CLIENT | $ 175.00 | 0.1 | $ 17.50 |
| 3/24/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 3/27/2023 | Dubs Herschlip | DRAFT JOINT STATUS REPORT. EMAIL OC. | $ 500.00 | 1.4 | $ 700.00 |
| 3/27/2023 | Dubs Herschlip | REVIEW STANDING ORDER FOR ALL CIVIL CASES. [N.C.] | $ 500.00 | 0.4 | $ 200.00 |
| 3/27/2023 | Dubs Herschlip | [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/27/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM THE FIRM FINANCING COMMITTEE. [N.C.] X3 | $ 500.00 | 0.3 | $ 150.00 |
| 3/28/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC. | $ 500.00 | 0.1 | $ 50.00 |
| 3/28/2023 | Dubs Herschlip | T.C.WITH JEREMY AND JAMESON AT LEGALIST.[N.C.] | $ 500.00 | 0.6 | $ 300.00 |
| 3/29/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/29/2023 | Dubs Herschlip | REPLY TO EMAIL FROM OC. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 3/29/2023 | Dubs Herschlip | JOINT STATUS CONFERENCE WITH OC JIM AND CHRIS. | $ 500.00 | 0.6 | $ 300.00 |
| 3/29/2023 | Dubs Herschlip | REVISE OC'S DRAFT JSR. PREPARE FOR TELECONFERENCE. | $ 500.00 | 0.2 | $ 100.00 |
| 3/29/2023 | Dubs Herschlip | REVIEW OC'S DRAFT JSR. | $ 500.00 | 0.1 | $ 50.00 |
| 3/30/2023 | Dubs Herschlip | MEET WITH WA. RECEIVE AND REPLY TO EMAIL FROM JAMESON [NC] | $ 500.00 | 0.2 | $ 100.00 |
| 3/31/2023 | Dubs Herschlip | RECEIVE AND REPLY TO SECOND EMAIL FROM CLIENT. | $ 500.00 | 0.1 | $ 50.00 |
| 3/31/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | $ 500.00 | 0.1 | $ 50.00 |
| 3/31/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM CLIENT. [N.C.] X2 | $ 500.00 | 0.1 | $ 50.00 |
| 4/3/2023 | Dubs Herschlip | T.C. WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 4/4/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 4/4/2023 | Dubs Herschlip | REVISE JSR. EMAIL OC. | $ 500.00 | 0.2 | $ 100.00 |
| 4/5/2023 | Dubs Herschlip | T.C. WITH CLIENT. | $ 500.00 | 0.2 | $ 100.00 |
| 4/5/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/5/2023 | Dubs Herschlip | BEGIN DRAFTING INITIAL DISCLOSURES. | $ 500.00 | 1.8 | $ 900.00 |
| 4/6/2023 | Dubs Herschlip | MEET WITH WA. REVISE INITIAL DISCLOSURES. EMAIL CLIENT. | $ 500.00 | 0.4 | $ 200.00 |
| 4/11/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC WITH ATTACHMENT. | $ 500.00 | 0.1 | $ 50.00 |
| 4/12/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/12/2023 | Dubs Herschlip | RECEIVE AND REVIEW SECOND EMAIL FROM OC WITH ATTACHMENT. REVIEW REDLINED JSR V5. RECEIVE AND REPLY TO EMAIL FROM OC. | $ 500.00 | 0.2 | $ 100.00 |
| 4/12/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ 500.00 | 0.1 | $ 50.00 |
| 4/13/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ 500.00 | 0.1 | $ 50.00 |
| 4/13/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 4/17/2023 | William Adan | MEET WITH DUBS | $ 175.00 | 0.1 | $ 17.50 |
| 4/17/2023 | Dubs Herschlip | TEAMS MEETING WITH SK. | $ 500.00 | 0.2 | $ 100.00 |
| 4/17/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND OC. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/17/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.1 | $ 50.00 |
| 4/17/2023 | Sara Kahan | Discussed case background and goals with D Herschlip. | $ 350.00 | 0.2 | $ 70.00 |
| 4/18/2023 | Dubs Herschlip | EMAIL TO THE CONTINGENCY COMMITTEE. [N.C.] | $ 500.00 | 0.4 | $ 200.00 |
| 4/18/2023 | Dubs Herschlip | MEET WITH SK AND WA. | $ 500.00 | 0.2 | $ 100.00 |
| 4/18/2023 | Dubs Herschlip | [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/18/2023 | William Adan | CALENDARED TRIAL DATES | $ 175.00 | 0.1 | $ 17.50 |
| 4/18/2023 | William Adan | EMAILED CLIENT JUDGE'S ORDERS FOR TRIAL DATES. | $ 175.00 | 0.1 | $ 17.50 |
| 4/18/2023 | Sara Kahan | Drafted First Set of Interrogatories. | $ 350.00 | 1.1 | $ 385.00 |
| 4/19/2023 | Dubs Herschlip | MEET WITH SK AND WA. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/19/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CONTINGENCY COMMITTEE. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM SK. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FRO SK. [N.C.] | $ 500.00 | 0.2 | $ 100.00 |
| 4/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. EMAIL SK. | $ 500.00 | 0.1 | $ 50.00 |
| 4/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. EXECUTE ESERVICE AGREEMENT. RECEIVE AND REVIEW EMAILS FROM SK AND WA. [N.C.] | $ 500.00 | 0.2 | $ 100.00 |
| 4/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM OC AND SK. REVIEW REVISED DISCOVERY REQUESTS. | $ 500.00 | 0.2 | $ 100.00 |
| 4/20/2023 | Dubs Herschlip | REVISE INTERROGATORIES. | $ 500.00 | 2.2 | $ 1,100.00 |
| 4/20/2023 | Dubs Herschlip | MEET WITH SK AND WA. [N.C.] | $ 500.00 | 0.2 | $ 100.00 |
| 4/20/2023 | Dubs Herschlip | UPDATE ACTION LIST. | $ 500.00 | 0.1 | $ 50.00 |
| 4/21/2023 | Sara Kahan | Emailed D O'Neal with documents for review. | $ 350.00 | 0.1 | $ 35.00 |
| 4/21/2023 | Sara Kahan | Revised interrogatories. | $ 350.00 | 0.6 | $ 210.00 |
| 4/21/2023 | Sara Kahan | Reviewed E-Service Agreement. | $ 350.00 | 0.1 | $ 35.00 |
| 4/24/2023 | Dubs Herschlip | TEAMS MEETING WITH SK AND WA. | $ 500.00 | 0.2 | $ 100.00 |
| 4/24/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM CLIENT. | $ 500.00 | 0.1 | $ 50.00 |
| 4/24/2023 | Sara Kahan | Revised Interrogatories. | $ 350.00 | 0.2 | $ 70.00 |
| 4/24/2023 | Sara Kahan | Case discussion. | $ 350.00 | 0.1 | $ 35.00 |
| 4/25/2023 | Dubs Herschlip | SECOND MEETIN WITH SK. | $ 500.00 | 0.1 | $ 50.00 |
| 4/25/2023 | Dubs Herschlip | MEET WITH SK. | $ 500.00 | 0.2 | $ 100.00 |
| 4/25/2023 | Dubs Herschlip | THIRD MEETING WITH SK. | $ 500.00 | 0.1 | $ 50.00 |
| 4/25/2023 | Dubs Herschlip | REVISE VERSION 3 OF DISCOVERY REQUESTS. EMAIL WA. | $ 500.00 | 0.5 | $ 250.00 |
| 4/25/2023 | Dubs Herschlip | DRAFT RESPONSE TO RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON STATUTE OF LIMITATIONS AND DECLARATION IN SUPPORT. | $ 500.00 | 0.5 | $ 250.00 |
| 4/25/2023 | Dubs Herschlip | REVISE LSA. EMAIL CLIENT. [N.C.] | $ 500.00 | 0.2 | $ 100.00 |
| 4/25/2023 | Sara Kahan | Drafted contingency fee agreement. | $ 350.00 | 0.2 | $ 70.00 |
| 4/25/2023 | Sara Kahan | Discussed case with D Herschlip. | $ 350.00 | 0.1 | $ 35.00 |
| 4/25/2023 | Sara Kahan | Revised interrogatories. | $ 350.00 | 0.3 | $ 105.00 |
| 4/26/2023 | Dubs Herschlip | RECEIVE AND REVIEW LSA FROM CLIENT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/26/2023 | Dubs Herschlip | REVIEW AND REVISE NOTICE OF UNAVAILABILITY. EMAIL WA. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 4/27/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND OC. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/27/2023 | Dubs Herschlip | REVISE PLAINTIFF'S FIRST SET OF INTERROGATORIES AND EMAIL WA TO SEND TO OC. | $ 500.00 | 0.4 | $ 200.00 |
| 4/27/2023 | Sara Kahan | Reviewed Interrogatories. | $ 350.00 | 0.2 | $ 70.00 |
| 4/28/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ 500.00 | 0.1 | $ 50.00 |
| 5/2/2023 | Dubs Herschlip | EMAIL SK. | $ 500.00 | 0.1 | $ 50.00 |
| 5/4/2023 | Sara Kahan | REVISED DECLARATION OF D HERSCHLIP. | $ 350.00 | 0.3 | $ 105.00 |
| 5/4/2023 | Dubs Herschlip | CASE STATUS CONFERENCE MEETING WITH SK AND WA. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 5/4/2023 | Sara Kahan | DISCUSSED CASE. | $ 350.00 | 0.1 | $ 35.00 |
| 5/9/2023 | Dubs Herschlip | EMAIL TO CLIENT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 5/9/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 5/19/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ 500.00 | 0.1 | $ 50.00 |
| 5/19/2023 | Dubs Herschlip | ORGANIZED CLIENT FILE. | $ 350.00 | 0.3 | $ 105.00 |
| 5/24/2023 | William Adan | TC WITH CLIENT TO EMAIL LINK FOR TRUST DEPOSIT. | $ 175.00 | 0.1 | $ 17.50 |
| 5/25/2023 | Dubs Herschlip | EMAIL FINANCE DEPARTMENT. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 5/25/2023 | Dubs Herschlip | MEET WITH SK. X2 | $ 500.00 | 0.2 | $ 100.00 |
| 5/25/2023 | Sara Kahan | DISCUSSED CASE x2 | $ 350.00 | 0.2 | $ 70.00 |
| 5/25/2023 | William Adan | TC WITH CLIENT FOLLOWED UP TO INQUIRE ON TRUST DEPOSIT. | $ 175.00 | 0.1 | $ 17.50 |
| 5/30/2023 | Sara Kahan | RESEARCHED CASE LAW FOR RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT. | $ 350.00 | 0.4 | $ 140.00 |
| 5/30/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM SK. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 5/30/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM SK. [N.C.] | $ 500.00 | 0.1 | $ 50.00 |
| 5/30/2023 | Dubs Herschlip | RECEIVE AND REPLY TO TEXT FROM SK. | $ 500.00 | 0.1 | $ 50.00 |
| 5/30/2023 | Sara Kahan | DRAFTED RESPONSE TO MOTION FFOR PARTIAL SUMMARY JUDGMENT. | $ 350.00 | 0.7 | $ 245.00 |
| 5/31/2023 | Dubs Herschlip | MEET WITH SK. EMAIL TO SK. | $ 500.00 | 0.3 | $ 150.00 |
| 5/31/2023 | Dubs Herschlip | FORWARD RECORDS TO SK. | $ 500.00 | 0.2 | $ 100.00 |
| 5/31/2023 | Dubs Herschlip | MEET WITH SK AGAIN. | $ 500.00 | 0.1 | $ 50.00 |
| 6/5/2023 | Dubs Herschlip | TEAMS MEETING WITH SK TO DICTATE REVISIONS TO DECLARATION. | $ 500.00 | 0.2 | $ 100.00 |
| 6/5/2023 | Dubs Herschlip | T.C. WITH SK. | $ 500.00 | 0.1 | $ 50.00 |
| 6/5/2023 | Sara Kahan | DRAFTED DECLARATION. | $ 350.00 | 0.4 | $ 140.00 |
| 6/6/2023 | Dubs Herschlip | CLIENT. | $ 500.00 | 0.2 | $ 100.00 |
| 6/6/2023 | Dubs Herschlip | TEAMS MEETING WITH SK. | $ 500.00 | 0.1 | $ 50.00 |
| 6/7/2023 | Dubs Herschlip | REVIEW SUBPOENAS. EMAIL CLIENT. | $ 500.00 | 0.2 | $ 100.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 6/5/2023 | Dubs Herschlip | TEAMS MEETING WITH SK TO DICTATE REVISIONS TO DECLARATION. | $ 500.00 | 0.20 | $ 100.00 |
| 6/5/2023 | Dubs Herschlip | T.C. WITH SK. | $ 500.00 | 0.10 | $ 50.00 |
| 6/5/2023 | Sara Kahan | DRAFTED DECLARATION. | $ 350.00 | 0.40 | $ 140.00 |
| 6/6/2023 | Dubs Herschlip | RECEIVE EMAIL FROM OC WITH SUBPOENAS ATTACHED. EMAIL TO CLIENT. | $ 500.00 | 0.20 | $ 100.00 |
| 6/6/2023 | Dubs Herschlip | TEAMS MEETING WITH SK. | $ 500.00 | 0.10 | $ 50.00 |
| 6/7/2023 | Dubs Herschlip | REVIEW SUBPOENAS. EMAIL CLIENT. | $ 500.00 | 0.20 | $ 100.00 |
| 6/12/2023 | Dubs Herschlip | RECEIVE DISCOVERY RESPONSES.  EMAIL TO CLIENT. | $ 500.00 | 0.10 | $ 50.00 |
| 6/12/2023 | Dubs Herschlip | MEET WITH SK. | $ 500.00 | 0.10 | $ 50.00 |
| 6/15/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA WITH TEXT FROM CLIENT ATTACHED. | $ 500.00 | 0.10 | $ 50.00 |
| 6/27/2023 | Dubs Herschlip | REVIEW AND REVISE DRAFT DECLARATION.  EMAIL CLIENT. | $ 500.00 | 0.20 | $ 100.00 |
| 6/28/2023 | Dubs Herschlip | MEET WITH WA AND SK. | $ 500.00 | 0.20 | $ 100.00 |
| 6/28/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.10 | $ 50.00 |
| 6/28/2023 | Dubs Herschlip | REVISE DECLARATION OF COUNSEL.  EXECUTE DECLARATION. EMAIL WA. | $ 500.00 | 2.30 | $ 1,150.00 |
| 6/28/2023 | William Adan | Filed Declaration | $ 175.00 | 0.20 | $ 35.00 |
| 6/30/2023 | William Adan | Adjustment Entry | (35.00) | 1.00 | (35.00) |
| 6/30/2023 | Dubs Herschlip | Adjustment Entry | $ (1,950.00) | 1.00 | $ (500.00) |
| 7/17/2023 | Dubs Herschlip | UPDATE ACTION LIST. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 7/18/2023 | Dubs Herschlip | EMAIL OC. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 7/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 9/20/2023 | Dubs Herschlip | RESEARCH EXPERT WITNESSES.  EMAIL CONTACTS. | $ 500.00 | 0.60 | $ 300.00 |
| 9/20/2023 | Dubs Herschlip | MEET WITH WA.  REVIEW FILE. | $ 500.00 | 0.20 | $ 100.00 |
| 10/5/2023 | Dubs Herschlip | DRAFT NOTICE OF INTENT TO SUBPOENA. SUBMIT PUBLIC RECORDS REQUEST TO OIC. | $ 500.00 | 0.60 | $ 300.00 |
| 10/10/2023 | Dubs Herschlip | MEET WITH RB. [N.C.] | $ 500.00 | 0.20 | $ 100.00 |
| 10/12/2023 | William Adan | OC Furman requested access to discovery shared folder. Emailed him an his team a new link. | $ 175.00 | 0.20 | $ 35.00 |
| 10/13/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB. | $ 500.00 | 0.10 | $ 50.00 |
| 10/13/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC AND WA. MEET WITH RB. | $ 500.00 | 0.20 | $ 100.00 |
| 10/16/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 10/16/2023 | Dubs Herschlip | ONEAL REVISE LETTER REGARDING DEFICIENCIES OF DISCOVERY TO OC. EMAIL TO OC. EMAIL TO CLIENT. [N.C.] | $ 500.00 | 1.50 | $ 750.00 |
| 10/16/2023 | Dubs Herschlip | REVIEW PUBLIC RECORDS DISCLOSURE FROM OIC. [N.C.] | $ 500.00 | 0.40 | $ 200.00 |
| 10/17/2023 | Dubs Herschlip | UPDATE ACTION LIST. | $ 500.00 | 0.10 | $ 50.00 |
| 10/17/2023 | Rafael Bultz | Researched and drafted a Discovery Deficiency Letter based on inadequate responses by opposing party to our first set Interrogatories and Requests for Production. | $ 350.00 | 4.50 | $ 1,575.00 |
| 10/20/2023 | Dubs Herschlip | RECEIVE EMAIL FROM THE COURT WITH LINK TO MOTION FOR SUMMARY JUDGMENT. EMAIL TO WA AND RB. | $ 500.00 | 0.50 | $ 250.00 |
| 10/23/2023 | Dubs Herschlip | DISCOVERY CONFERENCE WITH OC (JIM AND CHRIS). EMAIL TO CLIENT.[N.C.] | $ 500.00 | 1.00 | $ 500.00 |
| 10/23/2023 | Dubs Herschlip | REVIEW DEFENDANT'S DISCOVERY RESPONSES.  PREPARE FOR DISCOVERY CONFERENCE. REVIEW MOTION FOR SUMMARY JUDGMENT. [N.C.] | $ 500.00 | 0.50 | $ 250.00 |
| 10/26/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM CLIENT. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 10/27/2023 | Dubs Herschlip | FILE STIPULATED MOTIONF OR CONTINUANCE. [N.C.] | $ 500.00 | 0.30 | $ 150.00 |
| 10/27/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC. REVISE STIPULATED ORDER OF CONTINUANCE. [N.C.] | $ 500.00 | 0.30 | $ 150.00 |
| 10/27/2023 | Dubs Herschlip | MEET WITH RB. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 10/27/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC.  MEET WITH RB. EMAIL CLIENT. [N.C.] | $ 500.00 | 0.20 | $ 100.00 |
| 10/27/2023 | Dubs Herschlip | EMAILS TO RB WITH ATTACHMENTS. [N.C.] | $ 500.00 | 0.20 | $ 100.00 |
| 10/27/2023 | Dubs Herschlip | REVISE STIPULATION AND ORDER FOR CONTINUANCE.  EMAIL OC. [N.C.] | $ 500.00 | 0.30 | $ 150.00 |
| 10/27/2023 | Dubs Herschlip | EMAIL TO OC DISCOVERY CONFERENCE MEMO AND REQUEST FOR CONTINUANCE. [N.C.] | $ 500.00 | 0.90 | $ 450.00 |
| 10/27/2023 | Rafael Bultz | Drafted stipulation for continuance of Defendant's Motion for Summary Judgment hearing. | $ 350.00 | 0.70 | $ 245.00 |
| 10/27/2023 | Rafael Bultz | Drafted motion for continuance on Defendant's Motion for Summary Judgment hearing as well as declaration of D. Herschlip in support of it. | $ 350.00 | 2.20 | $ 770.00 |
| 10/30/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 10/30/2023 | Dubs Herschlip | REVIEW EMAIL FROM COURT. MEET WITH WA.  EMAIL WA. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 11/7/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC AND WA. | $ 500.00 | 0.10 | $ 50.00 |
| 11/7/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. EMAIL TO WA. | $ 500.00 | 0.10 | $ 50.00 |
| 11/8/2023 | Dubs Herschlip | EMAIL CLIENT. | $ 500.00 | 1.00 | $ 500.00 |
| 11/13/2023 | Dubs Herschlip | EMAIL TO OC. EMAIL TO CLIENT. | $ 500.00 | 0.10 | $ 50.00 |
| 11/14/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC. | $ 500.00 | 0.20 | $ 100.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. | $ 500.00 | 0.10 | $ 50.00 |
| 11/29/2023 | Rafael Bultz | Preparation, review, and notating of documents in preparation of response to motion for summary judgment. | $ 350.00 | 3.80 | $ 1,330.00 |
| 11/29/2023 | Rafael Bultz | Drafted our response to the opposing party's motion for summary judgment. | $ 350.00 | 1.40 | $ 490.00 |
| 11/30/2023 | Rafael Bultz | Review and notating of documents and augmenting outline for our response to motion for summary judgment. | $ 350.00 | 1.70 | $ 595.00 |
| 11/30/2023 | Rafael Bultz | Legal research into motions for summary judgment law, compliance with statutory notice law case law, and research into refuting opposing counsel's case law citations. | $ 350.00 | 2.10 | $ 735.00 |
| 11/30/2023 | Rafael Bultz | Drafting of our response to the opposing party's motion for summary judgment. | $ 350.00 | 2.10 | $ 735.00 |
| 12/1/2023 | Rafael Bultz | Case law research for response to other party's partial motion for summary judgment. | $ 350.00 | 1.60 | $ 560.00 |
| 12/1/2023 | Rafael Bultz | Continued drafting of our response to opposing party's motion for partial summary judgment. | $ 350.00 | 4.30 | $ 1,505.00 |
| 12/1/2023 | Dubs Herschlip | MEET WITH RB. | $ 500.00 | 0.30 | $ 150.00 |
| 12/3/2023 | Rafael Bultz | Continued drafting of our response to opposing party's motion for partial summary judgment. | $ 350.00 | 3.10 | $ 1,085.00 |
| 12/4/2023 | Rafael Bultz | Continued drafting of our response to opposing party's motion for partial summary judgment. | $ 350.00 | 4.10 | $ 1,435.00 |
| 12/4/2023 | Rafael Bultz | Revised response to opposing party's partial motion for summary judgment based on D. Herschlip's feedback. | $ 350.00 | 1.10 | $ 385.00 |
| 12/4/2023 | Rafael Bultz | Drafted Decl of D. Herschlip in support of response to partial motion for summary judgment. | $ 350.00 | 1.10 | $ 385.00 |
| 12/4/2023 | Dubs Herschlip | MEET WITH RB. DICTATE REVISIONS TO RESPONSE TO MOTION FOR PARTIAL SJ. | $ 500.00 | 0.50 | $ 250.00 |
| 12/4/2023 | Dubs Herschlip | REVISE OUR RESPONSE TO MOTION FOR SUMMARY JUDGMENT. | $ 500.00 | 1.40 | $ 700.00 |
| 12/4/2023 | Dubs Herschlip | SECOND MEETING WITH RB. | $ 500.00 | 0.10 | $ 50.00 |
| 12/4/2023 | Dubs Herschlip | THIRD MEETING WITH RB.  LEGAL RESEARCH. | $ 500.00 | 0.30 | $ 150.00 |
| 12/4/2023 | Alex Rowan | Meeting with other associate on case | $ 295.00 | 0.40 | $ 118.00 |
| 12/4/2023 | Alex Rowan | Case research | $ 295.00 | 1.60 | $ 472.00 |
| 12/4/2023 | Alex Rowan | editing motion for summary judgment | $ 295.00 | 0.80 | $ 236.00 |
| 12/5/2023 | Alex Rowan | Meeting with associate to discuss O'Neal motion for summary judgment and our response to their argument for (1) the breach of contract claim; and (2) the IFCA claim. | $ 295.00 | 1.00 | $ 295.00 |
| 12/5/2023 | Rafael Bultz | Conducted legal research into arguments for our response to Motion for Summary Judgment. | $ 350.00 | 3.80 | $ 1,330.00 |
| 12/5/2023 | Rafael Bultz | Revised our Response to the opposing party's Motion for Summary Judgment. | $ 350.00 | 2.00 | $ 700.00 |
| 12/5/2023 | Rafael Bultz | Call with fellow attorney A. Rowan to discuss the state of arguments and how to reinforce/adjust them based on the legal research conducted. | $ 350.00 | 1.00 | $ 350.00 |
| 12/6/2023 | Rafael Bultz | Conducted further legal research to strengthen our arguments in the Response to motion for summary judgment. | $ 350.00 | 2.90 | $ 1,015.00 |
| 12/6/2023 | Rafael Bultz | Revised our Response to motion for summary judgment to include more of the relevant facts, include proper citations, and augment our arguments. | $ 350.00 | 4.20 | $ 1,470.00 |
| 12/7/2023 | Alex Rowan | Editing response to Defendant's Mot. Summ. J. on the plaintiff's underlying claim of theft. | $ 295.00 | 0.40 | $ 118.00 |
| 12/11/2023 | Dubs Herschlip | MEET WITH RB AND WA. | $ 500.00 | 0.50 | $ 250.00 |
| 12/11/2023 | Dubs Herschlip | RECEIVE AND REVISE DRAFT RESPONSE TO MOTION FOR SUMMARY JUDGMENT AND DECLARATION OF COUNSEL. LEGAL RESEARCH. | $ 500.00 | 1.70 | $ 850.00 |
| 12/11/2023 | Dubs Herschlip | MEET WITH RB. X3 | $ 500.00 | 0.60 | $ 300.00 |
| 12/11/2023 | Rafael Bultz | Legal research into statute of limitations for our breach of contract claim argument in our Response to Motion for Summary Judgment. | $ 350.00 | 0.80 | $ 280.00 |
| 12/11/2023 | Rafael Bultz | Revisions of our Response to Motion for Summary Judgment. | $ 350.00 | 2.00 | $ 700.00 |
| 12/11/2023 | Rafael Bultz | Added exhibits to our response to motion for summary judgment and updated D. Herschlip's declaration that accompanies it. | $ 350.00 | 0.20 | $ 70.00 |
| 12/11/2023 | Rafael Bultz | Made final revisions on our response to motion for summary judgment before filing with the court. | $ 350.00 | 0.80 | $ 280.00 |
| 12/11/2023 | William Adan | Meet with Dubs and Raf | $ 175.00 | 0.50 | $ 87.50 |
| 12/12/2023 | William Adan | Meet with DH and RB | $ 175.00 | 0.80 | $ 140.00 |
| 12/12/2023 | William Adan | Meet with Dubs | $ 175.00 | 0.20 | $ 35.00 |
| 12/12/2023 | Dubs Herschlip | MEET WITH RB AND WA. | $ 500.00 | 0.80 | $ 400.00 |
| 12/12/2023 | Dubs Herschlip | ZOOM MEETING WITH CONSULTING EXPERT, RB AND WA. | $ 500.00 | 1.00 | $ 500.00 |
| 12/12/2023 | Dubs Herschlip | MEET WITH WA. | $ 500.00 | 0.20 | $ 100.00 |
| 12/12/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM OC AND WA. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 12/12/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | $ 500.00 | 0.10 | $ 50.00 |
| 12/12/2023 | Dubs Herschlip | REVISE PROPOSED ORDER. | $ 500.00 | 0.30 | $ 150.00 |
| 12/12/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM CLIENT AND OC. [N.C.] | $ 500.00 | 0.30 | $ 150.00 |

| 12/12/2023 | Dubs Herschlip | MEET WITH RB. X3 | $ | 500.00 | 0.50 | $ | 250.00 |
|---|---|---|---|---|---|---|---|
| 12/12/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM COURT CLERK. EMAIL CLIENT. [N.C.] | $ | 500.00 | 0.10 | $ | 50.00 |
| 12/12/2023 | Rafael Bultz | Drafted proposed order to go with our Response to opponent's Motion for Partial Summary Judgment. | $ | 350.00 | 0.50 | $ | 175.00 |
| 12/12/2023 | Rafael Bultz | Researched and contacted potential expert witnesses to support our bad faith claim against State Farm. | $ | 350.00 | 1.10 | $ | 385.00 |
| 12/12/2023 | Rafael Bultz | Spoke with potential expert witness Mr. Worth on his ability to serve as an expert witness for us. | $ | 350.00 | 0.60 | $ | 210.00 |
| 12/12/2023 | Rafael Bultz | Zoom meeting with expert witness Mr. Worth to give him a run down of our case and deadlines moving forward. | $ | 350.00 | 1.00 | $ | 350.00 |
| 12/12/2023 | Rafael Bultz | Met with attorney D. Herschlip to discuss expert witness and timeline of moving forward with his services. | $ | 350.00 | 0.30 | $ | 105.00 |
| 12/12/2023 | Rafael Bultz | Revised Proposed Order in our Response to motion for partial summary judgment based on D. Herschlip's feedback. | $ | 350.00 | 1.10 | $ | 385.00 |
| 12/13/2023 | Rafael Bultz | Prepared expert's retainer agreement for attorney signature and return to Mr. Worth. | $ | 350.00 | 0.40 | $ | 140.00 |
| 12/13/2023 | Rafael Bultz | Researched and assembled folders with relevant documents for expert witness Mr. Worth's review and report. | $ | 350.00 | 4.10 | $ | 1,435.00 |
| 12/13/2023 | Rafael Bultz | Phone call with expert witness Mr. Worth to discuss timeline of his report. | $ | 350.00 | 0.40 | $ | 140.00 |
| 12/13/2023 | Rafael Bultz | Revised Proposed Order for our Response to motion for summary judgment based on Local Rules instructions. | $ | 350.00 | 0.60 | $ | 210.00 |
| 12/13/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB. [N.C.] | $ | 500.00 | 0.10 | $ | 50.00 |
| 12/13/2023 | Dubs Herschlip | REVISE ORDER. MEET WITH RB. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/13/2023 | Dubs Herschlip | REVIEW AND EXECUTE CONSULTING EXPERT'S FEE AGREEMENT. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/13/2023 | Dubs Herschlip | REVIEW CLAIMS FILE. MEET WITH RB. | $ | 500.00 | 0.40 | $ | 200.00 |
| 12/13/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB.  REVISE PROPOSED ORDER DENYING MOTION FOR SUMMARY JUDGMENT. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/13/2023 | Dubs Herschlip | MEET WITH RB WHILE TELECONFERENCING WITH CONSULTING EXPERT.  DICTATE WITNESS DISCLOSURE. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/13/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM CONSULTING EXPERT.  MEET WITH RB. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/13/2023 | Dubs Herschlip | MEET WITH RB. X2 | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/14/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM COURT, OC AND WA. [N.C.] | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/14/2023 | Dubs Herschlip | SECOND MEETING WITH RB. | $ | 500.00 | 0.10 | $ | 50.00 |
| 12/14/2023 | Dubs Herschlip | RECEIVE AND REVIEW NOTICE OF DEPOSITION. EMAIL TO CLIENT DEPOSITION PREP INSTRUCTIONS. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/14/2023 | Dubs Herschlip | RE-EXECUTE EXPERT'S RETAINER. | $ | 500.00 | 0.10 | $ | 50.00 |
| 12/14/2023 | Dubs Herschlip | MEET WITH RB. | $ | 500.00 | 0.10 | $ | 50.00 |
| 12/14/2023 | Dubs Herschlip | RECEIVE AND REVIEW DRAFT EMAIL TO CONSULTING EXPERT. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/14/2023 | Rafael Bultz | Revised expert witness retainer agreement based on Mr. Worth's suggestion and prepared for attorney signature. | $ | 350.00 | 0.30 | $ | 105.00 |
| 12/14/2023 | Rafael Bultz | Drafted witness disclosure list. | $ | 350.00 | 4.10 | $ | 1,435.00 |
| 12/15/2023 | Dubs Herschlip | T.C. WITH CLIENT. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/15/2023 | Dubs Herschlip | SECOND MEETING WITH RB TO PREPARE CLIENT FOR DEPOSITION. | $ | 500.00 | 0.40 | $ | 200.00 |
| 12/15/2023 | Dubs Herschlip | MEET WITH RB. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/15/2023 | Rafael Bultz | Drafting of witness disclosure list. | $ | 350.00 | 0.40 | $ | 140.00 |
| 12/15/2023 | Rafael Bultz | Drafted notes and timeline for meeting with client O'Neal for preparation of her deposition. | $ | 350.00 | 1.70 | $ | 595.00 |
| 12/15/2023 | Rafael Bultz | Call with client to go over preparation for her upcoming deposition. | $ | 350.00 | 1.30 | $ | 455.00 |
| 12/16/2023 | Rafael Bultz | Continued drafting witness disclosure list and researched potential witnesses. | $ | 350.00 | 1.40 | $ | 490.00 |
| 12/17/2023 | Rafael Bultz | Continued drafting witness disclosure list and researched potential witnesses. | $ | 350.00 | 2.50 | $ | 875.00 |
| 12/17/2023 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB. REVISE PRELIMINARY WITNESS LIST. | $ | 500.00 | 0.30 | $ | 150.00 |
| 12/18/2023 | Dubs Herschlip | MEET WITH RB. | $ | 500.00 | 0.20 | $ | 100.00 |
| 12/18/2023 | Rafael Bultz | Finalized witness disclosure list based on D. Herschlip's feedback. | $ | 350.00 | 0.50 | $ | 175.00 |
| 12/18/2023 | Rafael Bultz | Edited and sent out email to expert witness R. Worth about documents to review. | $ | 350.00 | 0.10 | $ | 35.00 |
| 12/18/2023 | Rafael Bultz | Editing timeline of events in case document for our office and for client D. O'Neal's review. | $ | 350.00 | 3.50 | $ | 1,225.00 |
| 12/19/2023 | Rafael Bultz | Drafted notes and prepared documents for client D. O'Neal's deposition. | $ | 350.00 | 3.60 | $ | 1,260.00 |
| 12/19/2023 | Rafael Bultz | Met with D. Herschlip to discuss strategy for upcoming client's deposition. | $ | 350.00 | 0.60 | $ | 210.00 |
| 12/19/2023 | Rafael Bultz | Legal research into having the policy contract removed since SOL of bringing a claim under it passed. | $ | 350.00 | 0.80 | $ | 280.00 |
| 12/19/2023 | Rafael Bultz | Preparing and sending documents to client D. O'Neal to review before deposition. | $ | 350.00 | 0.50 | $ | 175.00 |
| 12/19/2023 | Rafael Bultz | Drafted notes to go over with the client D. O'Neal before upcoming deposition | $ | 350.00 | 0.60 | $ | 210.00 |
| 12/19/2023 | Dubs Herschlip | SECOND MEETING WITH RB | $ | 500.00 | 0.10 | $ | 50.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB. REVIEW DEPOSITION PREP AND ATTORNEY NOTES. | $ 500.00 | 0.40 | $ 200.00 |
| 12/19/2023 | Dubs Herschlip | MEET WITH RB. | $ 500.00 | 0.30 | $ 150.00 |
| 12/19/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL WITH DISCOVERY REQUESTS FROM OC'S LEGAL ASSISTANT. | $ 500.00 | 0.10 | $ 50.00 |
| 12/19/2023 | William Adan | Requested wire transfer information for Mr.Worth's records from DBL controller. | $ 175.00 | 0.10 | $ 17.50 |
| 12/19/2023 | William Adan | Executed signed engagement letter and mailed it to Mr. Worth's office. | $ 175.00 | 0.40 | $ 70.00 |
| 12/19/2023 | William Adan | scheduled call with client and attorneys for 12.20 | $ 175.00 | 0.10 | $ 17.50 |
| 12/19/2023 | William Adan | Text with client and researched efile on behalf of client for accuracy of dates. | $ 175.00 | 0.20 | $ 35.00 |
| 12/20/2023 | Dubs Herschlip | T.C. WITH CLIENT AND RAFAEL. REVIEW FILE. | $ 500.00 | 2.30 | $ 1,150.00 |
| 12/20/2023 | Dubs Herschlip | MEET WITH RB. | $ 500.00 | 0.10 | $ 50.00 |
| 12/20/2023 | Rafael Bultz | Call with client D. O'Neal in preparation for deposition the next day. | $ 350.00 | 2.90 | $ 1,015.00 |
| 12/21/2023 | Rafael Bultz | Attended deposition of client D. O'Neal to support D. Herschlip, took notes, and determined what documents are needed to rehabilitate client's testimony moving forward. | $ 350.00 | 5.80 | $ 2,030.00 |
| 12/21/2023 | Dubs Herschlip | MEET WITH RB. | $ 500.00 | 0.80 | $ 400.00 |
| 12/21/2023 | Dubs Herschlip | APPEAR FOR SECOND HALF OF DEPOSITION OF CLIENT. | $ 500.00 | 3.80 | $ 1,900.00 |
| 12/21/2023 | Dubs Herschlip | APPEAR FOR DEPOSITION OF CLIENT. | $ 500.00 | 3.10 | $ 1,550.00 |
| 12/21/2023 | Dubs Herschlip | MEET WITH RB. | $ 500.00 | 0.20 | $ 100.00 |
| 12/21/2023 | William Adan | Troubleshoot with Debra Oneal for Zoom Deposition scheduled for today | $ 175.00 | 0.30 | $ 52.50 |
| 12/22/2023 | Dubs Herschlip | MEET WITH RB. RECEIVE AND REVIEW EMAIL FROM RB TO COURT. | $ 500.00 | 0.10 | $ 50.00 |
| 12/22/2023 | Rafael Bultz | Case research into having the policy contract removed since SOL of bringing a claim under it passed. | $ 350.00 | 1.30 | $ 455.00 |
| 12/23/2023 | Rafael Bultz | Case research into having the policy contract removed since SOL of bringing a claim under it passed. | $ 350.00 | 1.10 | $ 385.00 |
| 12/25/2023 | Rafael Bultz | Case research into having the policy contract removed since SOL of bringing a claim under it passed. | $ 350.00 | 2.10 | $ 735.00 |
| 12/27/2023 | Rafael Bultz | Meeting with D. Herschlip, A. Rowan, and W. Adan to discuss strategy and timeline moving forward. | $ 350.00 | 0.10 | $ 35.00 |
| 12/27/2023 | Rafael Bultz | Running background check and trying to find information about witness G. Abbott that opposing party is going to depose. | $ 350.00 | 2.00 | $ 700.00 |
| 12/27/2023 | Dubs Herschlip | T.C. WITH RB, AR AND WA. | $ 500.00 | 0.30 | $ 150.00 |
| 12/27/2023 | Alex Rowan | Strategy conference to discuss next steps. | $ 295.00 | 0.10 | $ 29.50 |
| 12/27/2023 | William Adan | Meet with Dubs | $ 175.00 | 0.10 | $ 17.50 |
| 12/27/2023 | Ralph Jenkins | Online research in connection with a background check for Glenn Abbott. Communicate with W, Adan and R. Bultz re: same. | $ 195.00 | 0.50 | $ 97.50 |
| 12/28/2023 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND OPERATIONS. [N.C.] | $ 500.00 | 0.10 | $ 50.00 |
| 12/28/2023 | Rafael Bultz | Call with client about opposing party's ROGs, RFAs, and RFPs. | $ 350.00 | 1.10 | $ 385.00 |
| 12/28/2023 | Rafael Bultz | Searched client files for documents asked for in opposing party's requests for production. | $ 350.00 | 2.30 | $ 805.00 |
| 12/28/2023 | Rafael Bultz | Drafted our response to opposing party's ROGs, RFAs, and RFPs. | $ 350.00 | 2.10 | $ 735.00 |
| 12/29/2023 | Rafael Bultz | Began drafting plaintiff's second request for production. | $ 350.00 | 1.10 | $ 385.00 |
| 12/29/2023 | Rafael Bultz | Reviewed client file for Glenn Abbott's declaration in anticipation of his deposition by opposing party. | $ 350.00 | 0.90 | $ 315.00 |
| 12/29/2023 | Rafael Bultz | Began drafting cross-examination of Glenn Aboott, the witness being deposed by opposing party. | $ 350.00 | 1.20 | $ 420.00 |
| 12/29/2023 | Rafael Bultz | Further research into having the policy contract removed since SOL of bringing a claim under it passed. | $ 350.00 | 0.70 | $ 245.00 |
| 1/3/2024 | Rafael Bultz | Reviewed client file for information about the upcoming deposition of witness Glenn Abbott and started drafting cross-examination for deposition of Glenn Abbott. | $ 350.00 | 1.50 | $ 525.00 |
| 1/3/2024 | Rafael Bultz | Meeting with D. Herschlip to go over finding more information about Glenn Abbott for his upcoming deposition. | $ 350.00 | 0.60 | $ 210.00 |
| 1/3/2024 | Rafael Bultz | Started drafting our 2nd set of Interrogatories and Requests for Production. | $ 350.00 | 0.60 | $ 210.00 |
| 1/3/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 1/3/2024 | Dubs Herschlip | MEET WITH RB AND WA. DEPO PREP. REVIEW FILES. CRIMINAL BACKGROUND SEARCH ON GLENN ABBOTT. | $ 550.00 | 0.20 | $ 110.00 |
| 1/3/2024 | William Adan | Meet with Dubs, Witness research | $ 175.00 | 0.20 | $ 35.00 |
| 1/3/2024 | William Adan | Email Process server Timofey Samoylenko requesting information. | $ 175.00 | 0.20 | $ 35.00 |
| 1/4/2024 | William Adan | Meet with Dubs, | $ 175.00 | 0.10 | $ 17.50 |
| 1/4/2024 | William Adan | Email to Mr. Worth. | $ 175.00 | 0.10 | $ 17.50 |
| 1/4/2024 | William Adan | Calendared trial dates | $ 175.00 | 0.10 | $ 17.50 |
| 1/4/2024 | Dubs Herschlip | REVIEW AND REVISE SECOND SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION. REPLY TO EMAIL FROM RB. | $ 550.00 | 0.20 | $ 110.00 |

| 1/4/2024 | Dubs Herschlip | MEET WITH RB. | $ | 550.00 | 0.20 | $ | 110.00 |
|---|---|---|---|---|---|---|---|
| 1/4/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND PREMIUM PROCESS SERVICE. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/4/2024 | Rafael Bultz | Continued drafting 2nd set of Interrogatories and Requests for Production. | $ | 350.00 | 1.00 | $ | 350.00 |
| 1/4/2024 | Rafael Bultz | Started drafting Motion to Extend Arbitration Deadline. | $ | 350.00 | 0.50 | $ | 175.00 |
| 1/4/2024 | Rafael Bultz | Started drafting a subpoena to Office of Insurance Commissioner to obtain communications with parties in this matter. | $ | 350.00 | 2.90 | $ | 1,015.00 |
| 1/4/2024 | Rafael Bultz | Call with expert witness R. Worth to discuss timeline of case and receive any feedback on our draft of 2nd set of Interrogatories and Requests for Production. | $ | 350.00 | 0.50 | $ | 175.00 |
| 1/5/2024 | Rafael Bultz | Meeting with D. Herschlip and W. Adan to discuss strategy, deliverables, and next steps. | $ | 350.00 | 0.10 | $ | 35.00 |
| 1/5/2024 | Rafael Bultz | Revised 2nd set of Interrogatories and Requests for Production. | $ | 350.00 | 0.70 | $ | 245.00 |
| 1/5/2024 | Dubs Herschlip | REVIEW AND REVISE PLAINTIFF'S SECOND SET OF DISCOVERY REQUESTS. REPLY TO EMAIL FROM RB. | $ | 550.00 | 0.30 | $ | 165.00 |
| 1/5/2024 | Dubs Herschlip | MEET WITH WA AND RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/5/2024 | William Adan | Meet with Dubs | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/5/2024 | William Adan | Revised Doc. Emailed OC. | $ | 195.00 | 0.40 | $ | 78.00 |
| 1/5/2024 | William Adan | Emailed client. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/5/2024 | William Adan | 2nd email to client. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/8/2024 | William Adan | Review and replied to client email. Saved docs to client file. | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/8/2024 | William Adan | 2nd Review and replied to client email. Saved docs to client file. | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/8/2024 | William Adan | Review and replied to client SMS.X3 | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/8/2024 | Dubs Herschlip | TEXTS WITH RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/8/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND CLIENT. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/8/2024 | Rafael Bultz | Continued drafting subpoena to Office of the Insurance Commissioner. | $ | 385.00 | 1.50 | $ | 577.50 |
| 1/8/2024 | Rafael Bultz | Continued drafting questions for Defendant State Farm's deposition of Glenn Abbott. | $ | 385.00 | 2.30 | $ | 885.50 |
| 1/9/2024 | Rafael Bultz | Drafting of motion to extend discovery and joining of parties deadline. | $ | 385.00 | 1.50 | $ | 577.50 |
| 1/9/2024 | Rafael Bultz | Call with expert witness Robert J. Worth to discuss his current progress and timeline moving forward. | $ | 385.00 | 0.50 | $ | 192.50 |
| 1/9/2024 | Rafael Bultz | Communicating via email and phone with State Farm's attorney to propose a stipulation to extend the discovery deadline. | $ | 385.00 | 0.50 | $ | 192.50 |
| 1/9/2024 | Rafael Bultz | Final revision on subpoena to Office of Insurance Commissioner. | $ | 385.00 | 0.10 | $ | 38.50 |
| 1/9/2024 | Rafael Bultz | Finalized questions for State Farm's deposition of Glenn Abbott. | $ | 385.00 | 2.20 | $ | 847.00 |
| 1/9/2024 | Rafael Bultz | Drafting of declaration of expert witness Robert J. Worth in support of our motion to extend discovery deadline. | $ | 385.00 | 0.90 | $ | 346.50 |
| 1/9/2024 | Rafael Bultz | Final preparations for State Farm's deposition of Glenn Abbott - including saving relevant client files to local drive and printing necessary documents. | $ | 385.00 | 0.40 | $ | 154.00 |
| 1/9/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS FROM RB. RECEIVE AND REVIEW EMAIL FROM OC. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC. [N.C.] X2 | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | Dubs Herschlip | APPROVE NOTICE OF INTENT TO SDT OIC FOR EXECUTION AND MAILING. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | Dubs Herschlip | REVISE NOTICE OF INTENT TO SDT A THIRD TIME.  RECEIVE AND REPLY TO EMAIL FROM WA. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/9/2024 | Dubs Herschlip | REVISE SDT TO OIC A SECOND TIME. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL TO OC FOR DISCOVERY EXTENSION. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/9/2024 | Dubs Herschlip | TEAMS CALL WITH RB. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | Dubs Herschlip | TEAMS CALL WITH EXPERT WITNESS AND RB. | $ | 550.00 | 0.30 | $ | 165.00 |
| 1/9/2024 | Dubs Herschlip | REVISE SDT'S TO OIC. REPLY TO EMAIL FROM RB. EMAIL TO WA. | $ | 550.00 | 0.30 | $ | 165.00 |
| 1/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM CLIENT AND WA WITH ATTACHMENTS. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS. X6 | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | Dubs Herschlip | REVIEW AND REVISE QUESTIONS FOR DEPOSITION OF GLENN. TEXT RB. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/9/2024 | William Adan | Reviewed email from DH and RB. Revised docs and replied to DH. | $ | 195.00 | 0.30 | $ | 58.50 |
| 1/9/2024 | William Adan | 2nd revision of Notice. Email DH | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/9/2024 | William Adan | Reviewed and replied to DH. 3rd revision to Notice docs. Emailed OC | $ | 195.00 | 0.40 | $ | 78.00 |
| 1/10/2024 | William Adan | Email to DH requesting transcript. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/10/2024 | William Adan | 2nd email to DH. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/10/2024 | William Adan | Meet with RB | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/10/2024 | Dubs Herschlip | RECEIVE AND REVIEW DRAFT DECLARATION OF CLIENT. RECEIVE AND REPLY TO EMAIL FROM CLIENT. EMAIL RB. | $ | 550.00 | 0.30 | $ | 165.00 |
| 1/10/2024 | Dubs Herschlip | RECEIVE AND REVIEW REVISED DECLARATION OF EXPERT.  REPLY TO EMAIL FROM RB. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/10/2024 | Dubs Herschlip | FORWARD COURT REPORT EMAIL WITH ATTACHMENT TO CLIENT AND WA. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/10/2024 | Dubs Herschlip | EMAIL OC. | $ | 550.00 | 0.10 | $ | 55.00 |

| Date | Name | Description | | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 1/10/2024 | Dubs Herschlip | LEGAL RESEARCH. TEAMS CALL WITH RB. DICTATE REVISIONS TO DECLARATION OF ROBERT WORTH. DICTATE DECLARATION OF DEBRA O'NEAL AND MOTION FOR EXTENSION OF DISCOVERY DEADLINE. | $ | 550.00 | 0.40 | $ | 220.00 |
| 1/10/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/10/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM COURT REPORTER. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/10/2024 | Rafael Bultz | Finalized declaration of expert witness Robert J. Worth in support of our motion to extend discovery deadline. | $ | 385.00 | 0.80 | $ | 308.00 |
| 1/10/2024 | Rafael Bultz | Meeting with D. Herschlip to discuss cancellation of Glenn Abbott's deposition and next steps. | $ | 385.00 | 0.40 | $ | 154.00 |
| 1/10/2024 | Rafael Bultz | Drafted the declaration of Debra O'Neal in support of our motion to extend discovery deadline. | $ | 385.00 | 0.50 | $ | 192.50 |
| 1/10/2024 | Rafael Bultz | Called and left voicemail for Debra O'Neal in regards to reviewing the declaration drafter for her in support of our motion to extend discovery deadline. | $ | 385.00 | 0.10 | $ | 38.50 |
| 1/10/2024 | Rafael Bultz | Call with client Debra O'Neal to discuss potential revisions of her declaration in support of our motion to extend discovery deadline and discuss documents needed to respond to State Farm's Requests for Admissions and Production. | $ | 385.00 | 0.30 | $ | 115.50 |
| 1/11/2024 | Rafael Bultz | Continued draft of our motion to extend discovery and joining parties deadlines. | $ | 385.00 | 2.10 | $ | 808.50 |
| 1/11/2024 | Rafael Bultz | Drafted motion to extend discovery and joining party deadlines. | $ | 385.00 | 2.10 | $ | 808.50 |
| 1/11/2024 | Rafael Bultz | TEAMS meeting with attorney A. Rowan on revising motion to extend discovery and joining parties deadlines. | $ | 385.00 | 0.50 | $ | 192.50 |
| 1/11/2024 | Rafael Bultz | TEAMS meeting with attorneys A. Rowan and D. Herschlip to discuss direction of new version of motion to extend discovery and joining parties deadlines. | $ | 385.00 | 0.80 | $ | 308.00 |
| 1/11/2024 | Rafael Bultz | Revised Motion to Extend Discovery and Joining Parties Deadlines as well as drafted declaration of D. Herschlip in support of it. | $ | 385.00 | 5.40 | $ | 2,079.00 |
| 1/11/2024 | Dubs Herschlip | REVISE DRAFT MOTION TO EXTEND DEADLINES AND DECLARATION OF COUNSEL IN SUPPORT OF MOTION. | $ | 550.00 | 3.00 | $ | 1,650.00 |
| 1/11/2024 | Dubs Herschlip | TEAMS CALL WITH RB AND AR. REVIEW DISCOVERY. DICTATE REVISIONS TO MOTION TO EXTEND DISCVERY DEADLINE AND DEADLINE TO ADD NECESSARY PARTIES. | $ | 550.00 | 0.80 | $ | 440.00 |
| 1/11/2024 | Dubs Herschlip | TEAMS CALL WITH RB.  REVIEW AND APPROVE ROBERT WORTH'S DECLARATION. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/11/2024 | Dubs Herschlip | MEET WITH RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/11/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM CLIENT WITH DEPOSITION ATTACHED. MEET WITH RB AND WA. RECEIVE AND REVIEW EMAILS FROM RB. | $ | 550.00 | 0.30 | $ | 165.00 |
| 1/11/2024 | Dubs Herschlip | RESEARCH FEDERAL POVERTY LEVELS. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/11/2024 | Dubs Herschlip | TEAMS CALL WITH AR, RB AND WA. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/11/2024 | Alex Rowan | Strategy conference to discuss motion to extend discovery deadline and researching the judge | $ | 350.00 | 0.10 | $ | 35.00 |
| 1/11/2024 | Alex Rowan | Researching the judge | $ | 350.00 | 0.90 | $ | 315.00 |
| 1/11/2024 | Alex Rowan | Drafting and revising motion to extend discovery deadline | $ | 350.00 | 2.00 | $ | 700.00 |
| 1/11/2024 | Alex Rowan | Call with DH and RB to discuss motion and revisions | $ | 350.00 | 0.80 | $ | 280.00 |
| 1/11/2024 | Alex Rowan | Revising motion to extend discovery deadline and researching case law on Fed R. Civ. P. 16(b)(4) | $ | 350.00 | 3.00 | $ | 1,050.00 |
| 1/11/2024 | William Adan | Meet with DH, RB and AR | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/11/2024 | William Adan | Revised docs. Filing and Email to OC. | $ | 195.00 | 0.50 | $ | 97.50 |
| 1/12/2024 | William Adan | Logged Court docs to local file. Email client. | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/12/2024 | William Adan | Email to DH. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/12/2024 | William Adan | Travel to Post office and back | $ | 195.00 | 0.50 | $ | 97.50 |
| 1/12/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM PACER AND WA. [N.C.] X8 | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/13/2024 | Alex Rowan | Researching the judge on Lex Machina and Lexis+ to review all materials created by her in order to give oral presentation tips to partner | $ | 350.00 | 1.00 | $ | 350.00 |
| 1/15/2024 | Alex Rowan | Researching the judge on Lex Machina and Lexis+ to review all materials created by her | $ | 350.00 | 0.50 | $ | 175.00 |
| 1/15/2024 | Dubs Herschlip | SECOND TEAMS CALL WITH RB AND AR. | $ | 550.00 | 0.50 | $ | 275.00 |
| 1/15/2024 | Dubs Herschlip | TEAMS CALL WITH AR, WA AND RB. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/15/2024 | Rafael Bultz | TEAMS call with D. Herschlip, A. Rowan, and W. Adan to discuss status of case and tasks moving forward. | $ | 385.00 | 0.40 | $ | 154.00 |
| 1/15/2024 | Rafael Bultz | Review of D. O'Neal's deposition transcript in preparation of filing corrections. | $ | 385.00 | 1.90 | $ | 731.50 |
| 1/16/2024 | Rafael Bultz | TEAMS meeting with D. Herschlip, W. Adan, and A. Rowan to discuss status of case and steps moving forward. | $ | 385.00 | 0.10 | $ | 38.50 |
| 1/16/2024 | Rafael Bultz | TEAMS meeting with D. Herschlip, W. Adan, and A. Rowan to discuss status of case and steps moving forward. | $ | 385.00 | 0.10 | $ | 38.50 |
| 1/16/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM AR WITH ATTACHMENT. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/16/2024 | Dubs Herschlip | TEAMS CALL WITH AR, RB AND WA. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/16/2024 | Alex Rowan | Researching case law on a 12(c) motion for judgment on the pleadings and drafting motion. | $ | 350.00 | 5.10 | $ | 1,785.00 |

| Date | Attorney | Description | Rate | | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| 1/16/2024 | Alex Rowan | Strategy conference with DH, WA, and RB discussing next steps forward. | $ | 350.00 | 0.10 | $ | 35.00 |
| 1/16/2024 | Alex Rowan | Case law research on the applicability of the Twombly/Iqbal pleading standard in the Western District of Washington. | $ | 350.00 | 1.20 | $ | 420.00 |
| 1/16/2024 | Alex Rowan | Drafting the motion for judgment under the argument that Twombly/Iqbal do not apply. | $ | 350.00 | 1.10 | $ | 385.00 |
| 1/16/2024 | William Adan | Meet with DH RB and AR | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/16/2024 | William Adan | Meet with RB. Calendared deadline | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/17/2024 | William Adan | Reviewed response from the court. Email to DH 3X. Emailed client. | $ | 195.00 | 0.30 | $ | 58.50 |
| 1/17/2024 | William Adan | Reviewed Text from RB. Transcribed client letter. Emailed RB. | $ | 195.00 | 0.50 | $ | 97.50 |
| 1/17/2024 | William Adan | Reviewed email from OC's firm. Emailed OC's firm 2X | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/17/2024 | Dubs Herschlip | RECEIVE AND REPLY TO MESSAGES FROM AR. REVIEW DISCOVERY. RECEIVE AND REVIEW NOTICES FROM COURT INCLUDING OC'S RESPONSE TO MOTION TO EXTEND, AND MODIFICATION OF PLEADING. | $ | 550.00 | 0.30 | $ | 165.00 |
| 1/17/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/17/2024 | Dubs Herschlip | T.C. WITH RB. EMAIL RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/17/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS FROM RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/17/2024 | Dubs Herschlip | RECEIVE AND REPLY TO MESSAGES FROM AR. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/17/2024 | Rafael Bultz | Researched how to conduct a public records request through the Kent Police department. | $ | 385.00 | 0.50 | $ | 192.50 |
| 1/17/2024 | Rafael Bultz | Drafted our responses to the opposing party's First Set of Interrogatories and Requests for Production and Admission. | $ | 385.00 | 5.60 | $ | 2,156.00 |
| 1/18/2024 | Rafael Bultz | Email to client D. O'Neal regarding reviewing our responses to the opposing party's interrogatories and requests for production and admission. | $ | 385.00 | 0.20 | $ | 77.00 |
| 1/18/2024 | Rafael Bultz | Call with client D. O'Neal regarding her storage payments and her review of our discovery requests. | $ | 385.00 | 0.10 | $ | 38.50 |
| 1/18/2024 | Rafael Bultz | Revised our responses to opposing party's first set of interrogatories and requests for production and admission. | $ | 385.00 | 4.70 | $ | 1,809.50 |
| 1/18/2024 | Rafael Bultz | Revised our responses to opposing party's first set of interrogatories and requests for production and admission. | $ | 385.00 | 4.70 | $ | 1,809.50 |
| 1/18/2024 | Rafael Bultz | Further revisions of our responses to opposing party's first set of interrogatories, requests for production and admission. | $ | 385.00 | 1.10 | $ | 423.50 |
| 1/18/2024 | Dubs Herschlip | REVIEW FINAL DRAFTS OF DISCOVERY RESPONSES. | $ | 550.00 | 0.40 | $ | 220.00 |
| 1/18/2024 | Dubs Herschlip | MEET WITH RB. REVIEW DISCOVERY AGAIN. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/18/2024 | Dubs Herschlip | MEET WITH RB. REVIEW DISCOVERY. MEET WITH RB. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/18/2024 | Dubs Herschlip | REVIEW DRAFT DISCOVERY RESPONSES. MEET WITH RB. DICTATE REVISIONS. | $ | 550.00 | 0.50 | $ | 275.00 |
| 1/18/2024 | Dubs Herschlip | TEAMS CALL WITH AR. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/18/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/18/2024 | Dubs Herschlip | TEAMS MESSAGE TO RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/18/2024 | Alex Rowan | Conference with DH to discuss the 12(c) motion and judgment collection | $ | 295.00 | 0.10 | $ | 29.50 |
| 1/18/2024 | William Adan | Reviewed and replied to client's email. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/18/2024 | William Adan | Revised docs. Executed docs for signature. TC with client. SMS to client. Emailed OC. | $ | 195.00 | 0.70 | $ | 136.50 |
| 1/19/2024 | William Adan | Revised Doc. Emailed the court. | $ | 195.00 | 0.20 | $ | 39.00 |
| 1/19/2024 | William Adan | Revised Docs. Filed. Emailed OC. | $ | 195.00 | 0.50 | $ | 97.50 |
| 1/19/2024 | William Adan | Emailed client. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/19/2024 | Dubs Herschlip | REVIEW AND REVISE PROPOSED ORDER. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/19/2024 | Dubs Herschlip | REVIEW AND REVISE DRAFT REPLY AND DECLARATIONS IN SUPPORT OF REPLY. | $ | 550.00 | 0.70 | $ | 385.00 |
| 1/19/2024 | Dubs Herschlip | MEET WITH RB.  DICTATE REVISIONS TO REPLY IN SUPPORT OF MOTIOIN TO EXTEND TIME. | $ | 550.00 | 0.20 | $ | 110.00 |
| 1/19/2024 | Rafael Bultz | Drafted our reply to the opposing party's response to our motion to extend discovery and joining parties deadlines. | $ | 385.00 | 6.70 | $ | 2,579.50 |
| 1/19/2024 | Rafael Bultz | Drafted declaration of client D. O'Neal to go with our reply to opposing party's response to our motion to extend deadlines of discovery and joining parties. | $ | 385.00 | 0.70 | $ | 269.50 |
| 1/19/2024 | Rafael Bultz | Revised our reply to opposing party's response to our motion to extend discovery and joining parties deadlines. | $ | 385.00 | 0.40 | $ | 154.00 |
| 1/19/2024 | Rafael Bultz | Drafted proposed order to go along with our motion to extend discovery deadlines and join additional parties. | $ | 385.00 | 0.70 | $ | 269.50 |
| 1/22/2024 | Rafael Bultz | Review of client D. O'Neal's deposition transcript to prepare for filing any corrections. | $ | 385.00 | 2.50 | $ | 962.50 |
| 1/22/2024 | Dubs Herschlip | MEET WITH RB AND AR. | $ | 550.00 | 0.10 | $ | 55.00 |
| 1/22/2024 | William Adan | Reviewed and replied to email from RB. | $ | 195.00 | 0.10 | $ | 19.50 |
| 1/23/2024 | Alex Rowan | Researching companies that judgment can be sold to and other alternatives; corresponding results to partner DH | $ | 350.00 | 1.10 | $ | 385.00 |
| 1/24/2024 | Rafael Bultz | Worked through client D. O'Neal's deposition transcript to find any corrections to be made. | $ | 385.00 | 3.10 | $ | 1,193.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/24/2024 | Rafael Bultz | Prepared oral argument outline for hearing on opposing party's motion for summary judgment. | $ 385.00 | 2.20 | $ 847.00 |
| 1/25/2024 | Rafael Bultz | Worked through client D. O'Neal's deposition transcript to find any corrections to be made. | $ 385.00 | 1.30 | $ 500.50 |
| 1/26/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 1/28/2024 | Rafael Bultz | Reviewed materials, statutes, and arguments and drafted notes in preparation of oral argument hearing on opposing party's motion for summary judgment. | $ 385.00 | 3.10 | $ 1,193.50 |
| 1/29/2024 | Rafael Bultz | Researched/reviewed research on judge's decisions on motions to dismiss and incorporated into notes for upcoming oral argument hearing. | $ 385.00 | 2.10 | $ 808.50 |
| 1/29/2024 | Rafael Bultz | Drafted oral argument outline for attorney D. Herschlip's use for hearing on opposing party's motion for summary judgment. | $ 385.00 | 5.40 | $ 2,079.00 |
| 1/29/2024 | Dubs Herschlip | REPLY TO EMAIL FROM RB. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 1/29/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. | $ 550.00 | 0.20 | $ 110.00 |
| 1/29/2024 | Alex Rowan | Analyzing judge's written decisions and summarizing findings of research, giving recommendation to attorney for briefs and oral argument | $ 350.00 | 0.80 | $ 280.00 |
| 1/29/2024 | William Adan | Reviewed response email from the court. Email and SMS to client | $ 195.00 | 0.10 | $ 19.50 |
| 1/30/2024 | Alex Rowan | Revising and editing judgment on the pleadings to dismiss defendant's affirmative defenses. | $ 350.00 | 1.60 | $ 560.00 |
| 1/30/2024 | Dubs Herschlip | PREPARE, REVISE AND REHEARSE FOR ARGUMENT TOMORROW. TEXT RB. RECEIVE AND REPLY TO EMAIL WITH ATTACHMENT. | $ 550.00 | 1.50 | $ 825.00 |
| 1/30/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. | $ 550.00 | 0.10 | $ 55.00 |
| 1/30/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB. | $ 550.00 | 0.10 | $ 55.00 |
| 1/30/2024 | Rafael Bultz | Final revisions on outline for hearing on opposing party's motion for summary judgment. | $ 385.00 | 1.40 | $ 539.00 |
| 1/30/2024 | Rafael Bultz | Drafting of opening statement for hearing on Defendant's Motion for Summary Judgment. | $ 385.00 | 1.80 | $ 693.00 |
| 1/31/2024 | Rafael Bultz | Telephonically attended oral argument hearing on Defendant's Motion for Summary Judgment. | $ 385.00 | 0.80 | $ 308.00 |
| 1/31/2024 | Rafael Bultz | Call D. Herschlip to discuss the oral argument hearing on the Defendant's Motion for Summary Judgment results. | $ 385.00 | 0.30 | $ 115.50 |
| 1/31/2024 | Rafael Bultz | Drafted an outline of the results of the oral argument hearing on the Defendant's Motion for Summary Judgment and next steps moving forward. | $ 385.00 | 1.10 | $ 423.50 |
| 1/31/2024 | Rafael Bultz | Review and edit of our (12c) Motion for Judgment on the Pleadings in regard to the opposing party's affirmative defenses. | $ 385.00 | 1.90 | $ 731.50 |
| 1/31/2024 | Dubs Herschlip | RETURN TRAVEL. | $ 550.00 | 0.60 | $ 330.00 |
| 1/31/2024 | Dubs Herschlip | APPEAR AND PRESENT ORAL ARGUMENT AGAINST MOTION FOR SUMMARY JUDGMENT AND FOR EXTENSION OF DEADLINES. | $ 550.00 | 1.00 | $ 550.00 |
| 1/31/2024 | Dubs Herschlip | CONTINUE TO REVIEW AND REHEARSE ORAL ARGUMENT. LEGAL RESEARCH. TEXT TO WA AND RB. | $ 550.00 | 1.80 | $ 990.00 |
| 1/31/2024 | Dubs Herschlip | TRAVEL TO COURTHOUSE. | $ 550.00 | 1.30 | $ 715.00 |
| 1/31/2024 | Dubs Herschlip | PREPARE FOR ORAL ARGUMENT. PRINT ORAL ARGUMENT. | $ 550.00 | 0.50 | $ 275.00 |
| 1/31/2024 | William Adan | SMS with DH. TC with Client. | $ 195.00 | 0.20 | $ 39.00 |
| 1/31/2024 | William Adan | Called into hearing MSJ. | $ 195.00 | 0.80 | $ 156.00 |
| 1/31/2024 | William Adan | Scheduled deadlines | $ 195.00 | 0.10 | $ 19.50 |
| 2/1/2024 | William Adan | Reviewed Email from OC. Archived documents. | $ 195.00 | 0.10 | $ 19.50 |
| 2/1/2024 | William Adan | Archived court orders | $ 195.00 | 0.10 | $ 19.50 |
| 2/1/2024 | William Adan | Calendared new court deadlines | $ 195.00 | 0.10 | $ 19.50 |
| 2/1/2024 | William Adan | Meet with RB. Reviewed and revised documents. Emailed RB revisions. | $ 195.00 | 0.20 | $ 39.00 |
| 2/1/2024 | William Adan | Reviewed and replied to client's email. | $ 195.00 | 0.10 | $ 19.50 |
| 2/1/2024 | William Adan | Reviewed and replied to client's email. | $ 195.00 | 0.10 | $ 19.50 |
| 2/1/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB. | $ 550.00 | 0.10 | $ 55.00 |
| 2/1/2024 | Dubs Herschlip | T.C. WITH RB AND WA. | $ 550.00 | 0.30 | $ 165.00 |
| 2/1/2024 | Dubs Herschlip | RECEIVE AND REVIEW OC'S EMAIL WITH PROPOSED PROTECTIVE ORDER ATTACHED, AND COURT'S ORDER EXTENDING DISCOVERY DEADLINES. EMAIL RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/1/2024 | Rafael Bultz | Revised Word version of 2nd set of interrogatories and requests for production to send to opposing attorney. | $ 385.00 | 0.60 | $ 231.00 |
| 2/2/2024 | Rafael Bultz | Legal research into potential of making an unjust enrichment argument against State Farm. | $ 385.00 | 3.10 | $ 1,193.50 |
| 2/2/2024 | Rafael Bultz | Drafted outline of activity and result of motion for summary judgment hearing, strategy moving forward, and outlined tasks and potential steps to take. | $ 385.00 | 2.30 | $ 885.50 |
| 2/2/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM THE COURT AND RB. MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/5/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB. | $ 550.00 | 0.10 | $ 55.00 |
| 2/5/2024 | Dubs Herschlip | T.C. WITH AR AND RB. | $ 550.00 | 0.30 | $ 165.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/5/2024 | Rafael Bultz | Communicated with expert witness Mr. Worth regarding extension of discovery deadlines. | $ 385.00 | 0.40 | $ 154.00 |
| 2/5/2024 | Rafael Bultz | TEAMS meeting with D. Herschlip, A. Rowan, and W. Adan to discuss status of case and steps/strategy moving forward. | $ 385.00 | 0.10 | $ 38.50 |
| 2/5/2024 | Rafael Bultz | Revised State Farm's protective order regarding claims manual and related documents. | $ 385.00 | 1.10 | $ 423.50 |
| 2/5/2024 | Alex Rowan | Strategy conference with DH, RB, and WA to discuss judgment on the pleadings and sale of judgment. | $ 350.00 | 0.20 | $ 70.00 |
| 2/5/2024 | William Adan | Meet with DH, RB and AR. | $ 195.00 | 0.10 | $ 19.50 |
| 2/6/2024 | Rafael Bultz | Revised stipulated protective order from opposing counsel. | $ 385.00 | 0.70 | $ 269.50 |
| 2/6/2024 | Rafael Bultz | Accumulating and providing necessary documents to expert witness Mr. Worth. | $ 385.00 | 1.80 | $ 693.00 |
| 2/6/2024 | Rafael Bultz | Revised errata sheet regarding deposition transcript. | $ 385.00 | 1.30 | $ 500.50 |
| 2/6/2024 | Dubs Herschlip | REVIEW PROPOSED PROTECTIVE ORDER. RECEIVE AND REPLY TO EMAILS FROM RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/6/2024 | Dubs Herschlip | RECEIVE EMAILS FROM RB AND COURT REPORTER. X3 [N.C.] | $ 550.00 | 0.20 | $ 110.00 |
| 2/6/2024 | Dubs Herschlip | THIRD MEETING WITH RB. | $ 550.00 | 0.30 | $ 165.00 |
| 2/6/2024 | Dubs Herschlip | SECOND MEETING WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 2/6/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM EXPERT WITNESS. | $ 550.00 | 0.10 | $ 55.00 |
| 2/6/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/7/2024 | Dubs Herschlip | REVIEW PROPOSED PROTECTIVE ORDER, OUR REVISIONS, AND OC'S EMAIL. EMAIL TO OC. | $ 550.00 | 0.30 | $ 165.00 |
| 2/7/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | $ 550.00 | 0.10 | $ 55.00 |
| 2/7/2024 | Rafael Bultz | Revisions of errata sheet of deposition transcript. | $ 385.00 | 1.10 | $ 423.50 |
| 2/7/2024 | William Adan | Meet with DH. TC with client. Emailed follow up to client. | $ 195.00 | 0.30 | $ 58.50 |
| 2/8/2024 | William Adan | Meet with DH, AR and RB. | $ 195.00 | 0.10 | $ 19.50 |
| 2/8/2024 | William Adan | Review, revised and filed documents. Emailed OC filed court documents. Mailed hard copies to OC. | $ 195.00 | 1.30 | $ 253.50 |
| 2/8/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC TO SCHEDULE CONFERENCE TO DISCUSS PROTECTIVE ORDER. REVIEW AND REVISE CR 12(C) MOTION. EMAIL TO WA. | $ 550.00 | 0.60 | $ 330.00 |
| 2/8/2024 | Dubs Herschlip | RECEIVE AND REPLY TO ANOTHER EMAIL FROM OC. | $ 550.00 | 0.20 | $ 110.00 |
| 2/8/2024 | Dubs Herschlip | MEET WITH RB, WA AND AR. | $ 550.00 | 0.20 | $ 110.00 |
| 2/8/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ 550.00 | 0.10 | $ 55.00 |
| 2/8/2024 | Alex Rowan | Conference call with DH, WA, and RB, to discuss the 12(c) motion. | $ 350.00 | 0.10 | $ 35.00 |
| 2/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND COURT REPORTER. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 2/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW ERRATA AND COVER LETTER. REPLY TO EMAIL FROM RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC. | $ 550.00 | 0.10 | $ 55.00 |
| 2/9/2024 | Dubs Herschlip | T.C. WITH OC. | $ 550.00 | 0.40 | $ 220.00 |
| 2/9/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB. PREPARE FOR T.C. WITH OC. | $ 550.00 | 0.50 | $ 275.00 |
| 2/9/2024 | Rafael Bultz | Finish revising errata sheet of deposition transcript and send out to client and drafted cover sheet. | $ 385.00 | 2.50 | $ 962.50 |
| 2/9/2024 | William Adan | Archived signed errata sheet. | $ 195.00 | 0.10 | $ 19.50 |
| 2/12/2024 | Dubs Herschlip | RECEIVE EMAIL FROM COURT REPORTER. EMAIL TO CLIENT. EMAIL TO OC. EMAIL TO CLIENT. | $ 550.00 | 0.20 | $ 110.00 |
| 2/14/2024 | Dubs Herschlip | RECEIVE EMAIL FROM CLIENT. EMAIL OC. | $ 550.00 | 0.20 | $ 110.00 |
| 2/14/2024 | Dubs Herschlip | RECEIVE EMAIL FROM OC. EMAIL TO CLIENT. | $ 550.00 | 0.10 | $ 55.00 |
| 2/14/2024 | Dubs Herschlip | RECEIVE MESSAGE FROM OC. EMAIL TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 2/14/2024 | Dubs Herschlip | EMAIL TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 2/14/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA. | $ 550.00 | 0.10 | $ 55.00 |
| 2/14/2024 | William Adan | Prepared and mailed off Errata. Emailed RB | $ 195.00 | 0.30 | $ 58.50 |
| 2/14/2024 | William Adan | Emailed Controller. | $ 195.00 | 0.10 | $ 19.50 |
| 2/14/2024 | William Adan | TC from OC. Emailed DH about TC with OC. | $ 195.00 | 0.30 | $ 58.50 |
| 2/15/2024 | William Adan | Archived filed pleadings | $ 195.00 | 0.10 | $ 19.50 |
| 2/15/2024 | William Adan | Archived filed pleadings | $ 195.00 | 0.10 | $ 19.50 |
| 2/15/2024 | William Adan | Reviewed email from the court. Reviewed filed Docs. Redacted documents. Emailed DH with my research. | $ 195.00 | 0.80 | $ 156.00 |
| 2/15/2024 | William Adan | Emailed RB. | $ 195.00 | 0.10 | $ 19.50 |
| 2/15/2024 | Dubs Herschlip | REVIEW REDACTED DECLARATION APPROVE FOR FILING. RECEIVE AND REPLY TO EMAIL FROM WA. | $ 550.00 | 0.40 | $ 220.00 |
| 2/15/2024 | Dubs Herschlip | RECEIVE AND REVIEW COURT MINUTES SEALING MY DECLARATION. EMAIL WA. | $ 550.00 | 0.10 | $ 55.00 |
| 2/15/2024 | Dubs Herschlip | RECEIVE AND REVIEW MOTION FOR TRIAL CONTINUANCE. EMAIL TO OC. | $ 550.00 | 0.30 | $ 165.00 |
| 2/15/2024 | Rafael Bultz | Reviewed motion for continuance and prepared outline of response to it. | $ 385.00 | 2.80 | $ 1,078.00 |
| 2/16/2024 | Rafael Bultz | Review of amended declaration sent back by court. | $ 385.00 | 0.80 | $ 308.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/16/2024 | Rafael Bultz | Email to Dubs about declaration sent back by the court. | $ 385.00 | 0.20 | $ 77.00 |
| 2/16/2024 | Rafael Bultz | Started drafting motion to amend regarding returned decl. by the court. | $ 385.00 | 1.40 | $ 539.00 |
| 2/16/2024 | Rafael Bultz | Drafted proposed order for motion to continue judgment on the pleadings. | $ 385.00 | 1.40 | $ 539.00 |
| 2/16/2024 | Rafael Bultz | Research into drafting motion to amend. | $ 385.00 | 1.50 | $ 577.50 |
| 2/16/2024 | Dubs Herschlip | MEET WITH RB TO ASSIGN TASKS. | $ 550.00 | 0.30 | $ 165.00 |
| 2/16/2024 | William Adan | Reviewed email from RB. 2nd Email reply to RB. | $ 195.00 | 0.10 | $ 19.50 |
| 2/16/2024 | William Adan | 3rd email to RB. | $ 195.00 | 0.10 | $ 19.50 |
| 2/16/2024 | William Adan | 4th email to RB. Filed docs with the court. | $ 195.00 | 0.10 | $ 19.50 |
| 2/16/2024 | William Adan | Reviewed OC filings. Emailed DH. | $ 195.00 | 0.10 | $ 19.50 |
| 2/20/2024 | William Adan | Meeting with DH, RB and AR. | $ 195.00 | 0.10 | $ 19.50 |
| 2/20/2024 | Dubs Herschlip | TEAMS CALL WITH RB AND WA. | $ 550.00 | 0.20 | $ 110.00 |
| 2/20/2024 | Rafael Bultz | TEAMS meeting with D. Herschlip, A. Rowan, and W. Adan on case status and steps moving forward. | $ 385.00 | 0.10 | $ 38.50 |
| 2/20/2024 | Rafael Bultz | Review and redaction of possible documents court asked to be redacted and re-filed. | $ 385.00 | 1.60 | $ 616.00 |
| 2/20/2024 | Rafael Bultz | Drafted Plaintiff's response to opposing part's motion to continue and the declaration accompanying it. | $ 385.00 | 2.90 | $ 1,116.50 |
| 2/20/2024 | Rafael Bultz | Legal research for response to motion to continue. | $ 385.00 | 2.50 | $ 962.50 |
| 2/21/2024 | Rafael Bultz | Drafted Plaintiff's response to Defendant's motion to continue trial date and declaration of D. Herschlip accompanying it. | $ 385.00 | 4.10 | $ 1,578.50 |
| 2/21/2024 | Rafael Bultz | Continued drafting of proposed order for judgment on the pleadings. | $ 385.00 | 1.90 | $ 731.50 |
| 2/21/2024 | Rafael Bultz | Call with A. Rowan regarding revising order for judgment on the pleadings. | $ 385.00 | 0.30 | $ 115.50 |
| 2/21/2024 | Dubs Herschlip | REVIEW AND REVISE DRAFT PROPOSED ORDER FOR MOTION FOR JUDGMENT ON THE PLEADINGS.  RECEIVE AND REPLY TO EMAILS FROM RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/21/2024 | William Adan | Meet with RB. Filed pleadings. Prep and mailed hard copies to OC's office. | $ 195.00 | 0.80 | $ 156.00 |
| 2/22/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB.  APPROVE OF DRAFT PROPOSED ORDER DENYING MOTION TO CONTINUE TRIAL. | $ 550.00 | 0.10 | $ 55.00 |
| 2/22/2024 | Rafael Bultz | Revised draft of response to defendant's motion to continue trial date and decl of D. Herschlip. | $ 385.00 | 3.20 | $ 1,232.00 |
| 2/22/2024 | Rafael Bultz | Call with expert witness Mr. Worth on case update and inclusion of documents in folder he has access to, | $ 385.00 | 0.20 | $ 77.00 |
| 2/22/2024 | Rafael Bultz | Email to expert witness Mr. Worth regarding status of case and inclusion of documents for his review. | $ 385.00 | 0.10 | $ 38.50 |
| 2/22/2024 | Rafael Bultz | Drafted proposed order to deny motion for continuance of trial date. | $ 385.00 | 1.10 | $ 423.50 |
| 2/22/2024 | Alex Rowan | Revising the proposed order granting Plaintiff's motion for judgment on the pleadings. | $ 350.00 | 0.30 | $ 105.00 |
| 2/23/2024 | Rafael Bultz | Review of discovery documents and other documents in file to determine if the documents expert witness Mr. Worth has need to be supplemented. | $ 385.00 | 2.00 | $ 770.00 |
| 2/23/2024 | Rafael Bultz | Call with expert witness Mr. Worth regarding documents he needs for his review and preparation of his report. | $ 385.00 | 0.30 | $ 115.50 |
| 2/23/2024 | William Adan | Emailed the court with proposed orders. | $ 195.00 | 0.10 | $ 19.50 |
| 2/23/2024 | William Adan | Emailed the court. x2 | $ 195.00 | 0.10 | $ 19.50 |
| 2/26/2024 | William Adan | Drafted NOU. Emailed DH and AR. SMS with AR. Revised and filed NOU . | $ 195.00 | 0.50 | $ 97.50 |
| 2/26/2024 | William Adan | Meet with DH, AR and RB | $ 195.00 | 0.10 | $ 19.50 |
| 2/26/2024 | Rafael Bultz | Research into protective orders and legal research into courts' determination of confidential materials. | $ 385.00 | 3.10 | $ 1,193.50 |
| 2/26/2024 | Rafael Bultz | TEAMS meeting with D. Herschlip, A. Rowan, and W. Adan on case status and steps moving forward. | $ 385.00 | 0.10 | $ 38.50 |
| 2/26/2024 | Rafael Bultz | Review of draft of new set of Requests for Admission to opposing party. | $ 385.00 | 1.30 | $ 500.50 |
| 2/26/2024 | Dubs Herschlip | EMAIL CLIENT. | $ 550.00 | 0.10 | $ 55.00 |
| 2/26/2024 | Dubs Herschlip | TEAMS CALL WITH RB, AR AND WA. | $ 550.00 | 0.20 | $ 110.00 |
| 2/26/2024 | Alex Rowan | Drafting Requests for Admission | $ 350.00 | 1.50 | $ 525.00 |
| 2/26/2024 | Alex Rowan | Analyzing and reviewing State Farm's file, ONeal_SFFCC_000001 - 593, to create requests for production and prepare for trial. | $ 350.00 | 1.20 | $ 420.00 |
| 2/26/2024 | Alex Rowan | Analyzing docket and documents in client folder to create requests for admission | $ 350.00 | 0.30 | $ 105.00 |
| 2/26/2024 | Alex Rowan | Analyzing deposition of D. O'Neal to prepare for trial and create requests for admission. | $ 350.00 | 1.10 | $ 385.00 |
| 2/26/2024 | Alex Rowan | Reviewing and revising requests for admission. | $ 350.00 | 0.40 | $ 140.00 |
| 2/26/2024 | Alex Rowan | Corresponding with partner DH about the Requests for admission. | $ 350.00 | 0.10 | $ 35.00 |
| 2/26/2024 | Alex Rowan | Teams conference with DH, WA, and RB about the Requests for Admission. | $ 350.00 | 0.10 | $ 35.00 |
| 2/26/2024 | Alex Rowan | Reviewing Dubs' NOU for the fall of 2024. | $ 350.00 | 0.10 | $ 35.00 |
| 2/27/2024 | Alex Rowan | Drafting a stipulation to strike a notice of unavailability. | $ 350.00 | 0.50 | $ 175.00 |
| 2/27/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 2/27/2024 | Dubs Herschlip | RECEIVE AND REVIEW ORDER CONTINUING TRIAL DATE. | $ 550.00 | 0.10 | $ 55.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/27/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM COURT WITH RESPONSE TO OUR CR 12(C) MOTION. EMAILS TO AR. | $ 550.00 | 0.20 | $ 110.00 |
| 2/27/2024 | Rafael Bultz | Research into local rules and case law on stipulated protective orders. | $ 385.00 | 2.60 | $ 1,001.00 |
| 2/27/2024 | William Adan | Archived filed Pleadings. Emailed AR. | $ 195.00 | 0.10 | $ 19.50 |
| 2/27/2024 | William Adan | Calendared new trial deadlines. | $ 195.00 | 0.30 | $ 58.50 |
| 2/28/2024 | Rafael Bultz | Call with A. Rowan regarding revisions to stipulated proposed protective order. | $ 385.00 | 0.50 | $ 192.50 |
| 2/28/2024 | Rafael Bultz | Call with A. Rowan, W. Adan, D. Herschlip about case schedule and upcoming tasks. | $ 385.00 | 1.00 | $ 385.00 |
| 2/28/2024 | Rafael Bultz | Review of proposed stipulated protective order regarding discovery documents production. | $ 385.00 | 1.80 | $ 693.00 |
| 2/28/2024 | Rafael Bultz | Call with opposing counsel C. Furman regarding proposed stip order. | $ 385.00 | 0.70 | $ 269.50 |
| 2/28/2024 | Rafael Bultz | Call with D. Herschlip regarding comms with opposing counsel Furman and the proposed stipulated protective order. | $ 385.00 | 0.50 | $ 192.50 |
| 2/28/2024 | Rafael Bultz | Email to opposing counsel C. Furman regarding proposed stip protective order and further negotiations and revisions. | $ 385.00 | 1.70 | $ 654.50 |
| 2/28/2024 | Dubs Herschlip | T.C. WITH RB. REVIEW FILE. DICTATE RESPONSE TO PROPOSED PROTECTIVE ORDER. | $ 550.00 | 0.50 | $ 275.00 |
| 2/28/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB. MEET WITH RB TO DICTATE REVISIONS TO PROTECTIVE ORDER. | $ 550.00 | 0.20 | $ 110.00 |
| 2/28/2024 | Dubs Herschlip | MEET WITH RB AND AR. | $ 550.00 | 0.20 | $ 110.00 |
| 2/28/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND OC. | $ 550.00 | 0.10 | $ 55.00 |
| 2/28/2024 | Dubs Herschlip | T.C. WITH AR, RB AND WA. | $ 550.00 | 0.10 | $ 55.00 |
| 2/28/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC WITH PROPOSED PROTECTIVE ORDER ATTACHED. | $ 550.00 | 0.20 | $ 110.00 |
| 2/28/2024 | Alex Rowan | Teleconference with DH, WA, and RB discussing requests for admission and new court dates. | $ 350.00 | 0.20 | $ 70.00 |
| 2/28/2024 | Alex Rowan | Revising requests for admission. | $ 350.00 | 0.30 | $ 105.00 |
| 2/28/2024 | Alex Rowan | Review the protective order with RB. | $ 350.00 | 0.50 | $ 175.00 |
| 2/29/2024 | Alex Rowan | Drafting a reply in support of Plaintiff's motion for judgment on the pleadings. | $ 350.00 | 2.10 | $ 735.00 |
| 2/29/2024 | Alex Rowan | Researching case law on a judgment on the pleadings. | $ 350.00 | 0.70 | $ 245.00 |
| 2/29/2024 | Alex Rowan | Revising reply in support of Plaintiff's motion for judgment on the pleadings. | $ 350.00 | 0.70 | $ 245.00 |
| 2/29/2024 | Alex Rowan | Corresponding with partner DH and attorney RB about the reply in support of plaintiff's 12(c) motion. | $ 350.00 | 0.20 | $ 70.00 |
| 2/29/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM WA AND RB. | $ 550.00 | 0.10 | $ 55.00 |
| 2/29/2024 | Dubs Herschlip | REVIEW AND APPROVE EMAIL TO OC WITH PROTECTION ORDER ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 2/29/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR WITH REVISED REPLY ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 2/29/2024 | Dubs Herschlip | RECEIVE AND REVIEW ANOTHER EMAIL FROM OC. MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 2/29/2024 | Dubs Herschlip | REVISE EMAIL TO OC RESPONDING TO PROPOSED PROTECTIVE ORDER AND EXTENSION OF DEFENDANT'S DISCOVERY DEADLINE. | $ 550.00 | 0.20 | $ 110.00 |
| 2/29/2024 | Dubs Herschlip | REVIEW AND REVISE REPLY IN SUPPORT OF PLAINTIFF'S CR 12(C) MOTION. EMAIL TO RB, AR AND WA. | $ 550.00 | 1.10 | $ 605.00 |
| 2/29/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND OC. MEET WITH RB TO DICTATE RESPONSE TO OC'S DEMANDS FOR PROTECTIVE ORDER. | $ 550.00 | 0.20 | $ 110.00 |
| 2/29/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM RB AND AR WITH DRAFTS OF REPLY TO CR 12(C) MOTION ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 2/29/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC. MEET WITH RB. | $ 550.00 | 0.30 | $ 165.00 |
| 2/29/2024 | Rafael Bultz | Emails to opposing counsel C. Furman regarding continued negotiation of the stip proposed protective order. | $ 385.00 | 1.00 | $ 385.00 |
| 2/29/2024 | Rafael Bultz | Calls with opposing counsel C. Furman regarding continued negotiations of stip proposed protective order. | $ 385.00 | 0.40 | $ 154.00 |
| 2/29/2024 | Rafael Bultz | Reviewed and revised our reply to our 12(c) motion. | $ 385.00 | 2.10 | $ 808.50 |
| 3/1/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC, COURT AND WA WITH ATTACHMENTS INCLUDING STIPULATED MOTION FOR RESTRAINING ORDER. | $ 550.00 | 0.20 | $ 110.00 |
| 3/1/2024 | William Adan | Archived Judge's Orders. | $ 195.00 | 0.10 | $ 19.50 |
| 3/4/2024 | Rafael Bultz | Call with expert witness Mr. Worth on needing to meet and list the documents provided to him. | $ 385.00 | 0.50 | $ 192.50 |
| 3/4/2024 | Dubs Herschlip | RECEIVE AND REVIEW COURT SIGNED PROTECTIVE ORDER. | $ 550.00 | 0.10 | $ 55.00 |
| 3/5/2024 | Dubs Herschlip | CONTINUE TO REVISE RFA'S. EMAIL RB. | $ 550.00 | 0.40 | $ 220.00 |
| 3/5/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM EXPERT. | $ 550.00 | 0.10 | $ 55.00 |
| 3/5/2024 | Dubs Herschlip | TEAMS CALL WITH RB, WA AND AR TO ASSIGN RFA'S AND MOTION TO EXTEND EXPERT DEADLINE. | $ 550.00 | 0.30 | $ 165.00 |
| 3/5/2024 | Dubs Herschlip | REVISE RFA'S. | $ 550.00 | 0.30 | $ 165.00 |
| 3/5/2024 | Dubs Herschlip | EMAIL TO OC.  EMAIL TO EXPERT WITNESS. | $ 550.00 | 0.10 | $ 55.00 |
| 3/5/2024 | Rafael Bultz | Revised Requests for Admission (RFAs) to include RFAs for the affirmative defenses. | $ 385.00 | 2.10 | $ 808.50 |
| 3/5/2024 | Rafael Bultz | Legal research and practical guidance on drafting Requests for Admission in WA regarding affirmative actions. | $ 385.00 | 1.70 | $ 654.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/5/2024 | William Adan | Meet with DH, RB and AR. | $ 195.00 | 0.10 | $ 19.50 |
| 3/5/2024 | William Adan | scheduled TC with expert. Replied to expert's email. | $ 195.00 | 0.20 | $ 39.00 |
| 3/5/2024 | William Adan | Archived Discovery Production. | $ 195.00 | 0.10 | $ 19.50 |
| 3/5/2024 | William Adan | Archived Discovery Production.x2 | $ 195.00 | 0.10 | $ 19.50 |
| 3/6/2024 | William Adan | Archived Discovery. | $ 195.00 | 0.10 | $ 19.50 |
| 3/6/2024 | Rafael Bultz | Drafting of Requests for Admission. | $ 385.00 | 2.50 | $ 962.50 |
| 3/6/2024 | Rafael Bultz | Call with D. Herschlip about Requests for Admissions revisions. | $ 385.00 | 0.20 | $ 77.00 |
| 3/6/2024 | Rafael Bultz | Call with expert witness Mr. Worth on admissibility of police reports. | $ 385.00 | 0.40 | $ 154.00 |
| 3/6/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TESTS FROM RB.  REVIEW REVISED RFA'S.  DOCUSIGN. | $ 550.00 | 0.20 | $ 110.00 |
| 3/6/2024 | Dubs Herschlip | DOCUSIGN RFA'S. | $ 550.00 | 0.10 | $ 55.00 |
| 3/6/2024 | Dubs Herschlip | RECEIVE AND REVIEW REVISED RFA'S. T.C. WITH RB. DICTATE REVISIONS. | $ 550.00 | 0.20 | $ 110.00 |
| 3/6/2024 | Dubs Herschlip | T.C. WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 3/6/2024 | Dubs Herschlip | T.C. WITH WA AND RB. | $ 550.00 | 0.10 | $ 55.00 |
| 3/6/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND RB WITH ATTACHMENTS. REVIEW CORRECTED RESPONSES TO PLAINTIFF'S 2ND DISCOVERY SET. | $ 550.00 | 0.20 | $ 110.00 |
| 3/6/2024 | Dubs Herschlip | RECEIVE AND REVIEW OC'S DISCOVERY PRODUCTION DATED 3/5.  REVIEW DISCOVERY. SEND EMAIL TO RB, AR AND WA. | $ 550.00 | 0.30 | $ 165.00 |
| 3/7/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC. | $ 550.00 | 0.10 | $ 55.00 |
| 3/7/2024 | Dubs Herschlip | RECEIVE AND REVIEW NOTICES FROM COURT. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 3/7/2024 | Dubs Herschlip | REVIEW AND APPROVE PROPOSED ORDER EXTENDING DEADLINE. | $ 550.00 | 0.10 | $ 55.00 |
| 3/7/2024 | Dubs Herschlip | REVIEW AND REVISE DRAFT MOTION TO EXTEND DEADLINE OF EXPERT WITNESS REPORT AND DEC OF RB IN SUPPORT. | $ 550.00 | 0.20 | $ 110.00 |
| 3/7/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 3/7/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB WITH ATTACHMENTS. | $ 550.00 | 0.10 | $ 55.00 |
| 3/7/2024 | Rafael Bultz | Legal research into motion to extend deadline. | $ 385.00 | 2.30 | $ 885.50 |
| 3/7/2024 | Rafael Bultz | Drafted motion to extend deadline, Rafael Bultz declaration supporting it, and the proposed order to go with it. | $ 385.00 | 5.10 | $ 1,963.50 |
| 3/7/2024 | William Adan | Calendared deadline for RFA | $ 195.00 | 0.10 | $ 19.50 |
| 3/8/2024 | William Adan | Archived Motion for Summary Judgment. | $ 195.00 | 0.10 | $ 19.50 |
| 3/8/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS OC'S OBJECTIONS AND OFFER OF 1 WEEK CONTINUANCE OF DEADLINE FOR EXPERT REPORT. | $ 550.00 | 0.20 | $ 110.00 |
| 3/8/2024 | Dubs Herschlip | RECEIVE AND REVIEW ORDER GRANTING PARTIAL SUMMARY JUDGMENT. | $ 550.00 | 0.30 | $ 165.00 |
| 3/8/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 3/11/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB. | $ 550.00 | 0.10 | $ 55.00 |
| 3/11/2024 | Dubs Herschlip | REVIEW EMAIL FROM RB. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 3/11/2024 | Dubs Herschlip | MEET WITH RB.  REVIEW FILE. | $ 550.00 | 0.20 | $ 110.00 |
| 3/11/2024 | Rafael Bultz | Email to expert witness Mr. Worth about next steps. | $ 385.00 | 0.40 | $ 154.00 |
| 3/11/2024 | Rafael Bultz | Email to opposing counsel C. Furman. | $ 385.00 | 0.20 | $ 77.00 |
| 3/11/2024 | Rafael Bultz | Follow-up email to expert witness Mr. Worth | $ 385.00 | 0.10 | $ 38.50 |
| 3/12/2024 | Rafael Bultz | Call with opposing counsel C. Furman. | $ 385.00 | 0.30 | $ 115.50 |
| 3/12/2024 | Rafael Bultz | Call with expert witness Mr. Worth regarding addition of time for his report. | $ 385.00 | 0.40 | $ 154.00 |
| 3/12/2024 | Rafael Bultz | Follow-up call with opposing counsel C. Furman on the extension of time for expert report. | $ 385.00 | 0.20 | $ 77.00 |
| 3/12/2024 | Rafael Bultz | Call with D. Herschlip to discuss extension of expert report. | $ 385.00 | 0.10 | $ 38.50 |
| 3/12/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS FROM RB. ANOTHER T.C WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 3/12/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC. T.C. WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 3/12/2024 | Dubs Herschlip | REVISE EMAIL AFTER RB REVISED.  SEND EMAIL TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 3/12/2024 | Dubs Herschlip | RECEIVE AND REVIEW ANOTHER EMAIL FROM OC.  DRAFT REPLY EMAIL.  MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 3/12/2024 | Dubs Herschlip | EMAIL TO OC REITERATING OUR REQUEST FOR EXTENSION OF THE DISCOVERY DEADLINE FOR FILING PLAINTIFF'S EXPERT REPORT. | $ 550.00 | 0.20 | $ 110.00 |
| 3/12/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC DENYING OUR REQUEST FOR EXTENSION OF THE DISCOVERY DEADLINE FOR FILING PLAINTIFF'S EXPERT REPORT. | $ 550.00 | 0.10 | $ 55.00 |
| 3/12/2024 | William Adan | Meet with RB. Drafted NOA. Emailed RB. | $ 195.00 | 0.30 | $ 58.50 |
| 3/13/2024 | William Adan | Received Email from RB. Revised NOA and filed. | $ 195.00 | 0.10 | $ 19.50 |
| 3/13/2024 | Dubs Herschlip | RECEIVE AND REPLY TO ONE MORE EMAIL FROM RB. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 3/13/2024 | Dubs Herschlip | RECEIVE AND REPLY TO ANOTHER EMAIL FROM RB. REVISE STIP. | $ 550.00 | 0.10 | $ 55.00 |
| 3/13/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RAFAEL WITH DRAFT MOTION TO EXTEND DEADLINE STIP & ORDER. | $ 550.00 | 0.20 | $ 110.00 |
| 3/13/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM RB AND WA. | $ 550.00 | 0.10 | $ 55.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/13/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND WA WITH ATTACHMENTS. REVIEW NOA FOR RB. | $ 550.00 | 0.20 | $ 110.00 |
| 3/13/2024 | Rafael Bultz | Drafted stipulated motion to continue expert witness report deadline. | $ 385.00 | 2.10 | $ 808.50 |
| 3/13/2024 | Rafael Bultz | Revised stipulated motion to continue expert witness report deadline based on D. Herschlip and communication with opposing counsel C. Furman. | $ 385.00 | 0.80 | $ 308.00 |
| 3/13/2024 | Rafael Bultz | Call and email with opposing counsel C. Furman about stip motion to continue expert report deadline. | $ 385.00 | 0.40 | $ 154.00 |
| 3/13/2024 | Rafael Bultz | Call with expert witness Mr. Worth and Commander Johnson at Kent Police Department. | $ 385.00 | 0.20 | $ 77.00 |
| 3/13/2024 | Rafael Bultz | Call with expert witness Mr. Worth about his call with Commander Johnson from the Kent Police Department. | $ 385.00 | 0.40 | $ 154.00 |
| 3/13/2024 | Rafael Bultz | Notes and outline of my call with expert witness Mr. Worth and Commander Johnson from Kent Police Department and how it impacts case strategy and discovery. | $ 385.00 | 1.10 | $ 423.50 |
| 3/14/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS MEETING WITH EXPERT AND POLICE OFFICER. DICTATE TASKS. | $ 550.00 | 0.30 | $ 165.00 |
| 3/14/2024 | Dubs Herschlip | RECEIVE AND REVIEW ORDER GRANTING EXTENSION OF EXPERT DEADLINE. | $ 550.00 | 0.10 | $ 55.00 |
| 3/15/2024 | Rafael Bultz | Call with expert witness Mr. Worth. | $ 385.00 | 0.10 | $ 38.50 |
| 3/21/2024 | William Adan | Received and archived Judge's orders. | $ 195.00 | 0.20 | $ 39.00 |
| 3/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW ORDER DENYING MOTION FOR JUDGMENT ON THE PLEADINGS. EMAIL TO AR. | $ 550.00 | 0.20 | $ 110.00 |
| 3/25/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. | $ 550.00 | 0.10 | $ 55.00 |
| 3/26/2024 | Dubs Herschlip | MEET WITH WA. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 3/28/2024 | Dubs Herschlip | T.C. WITH AR TO ASSIGN MOTION FOR SUMMARY JUDGMENT ON DEFENDANT'S AFFIRMATIVE DEFENSES. | $ 550.00 | 0.10 | $ 55.00 |
| 3/28/2024 | Alex Rowan | Discussing drafting a motion for summary judgment with partner DH. | $ 350.00 | 0.10 | $ 35.00 |
| 4/1/2024 | Alex Rowan | Teleconference with DH to discuss case status and next assignments (non-billed). | $ 350.00 | 0.10 | $ 35.00 |
| 4/1/2024 | Dubs Herschlip | MEET WITH AR. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 4/2/2024 | Dubs Herschlip | TEAMS CALL WITH AR, RB AND WA. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 4/2/2024 | Alex Rowan | Teleconference with DH, WA, and RB to discuss a motion for summary judgment. | $ 395.00 | 0.10 | $ 39.50 |
| 4/2/2024 | William Adan | Meet with DH | $ 195.00 | 0.10 | $ 19.50 |
| 4/5/2024 | Alex Rowan | Analyzing responses to requests for admission. | $ 350.00 | 1.00 | $ 350.00 |
| 4/5/2024 | Dubs Herschlip | REVIEW STATE FARM'S RESPONSES AND OBJECTIONS TO OUR RFA'S. EMAIL CLIENT. EMAIL AR. | $ 550.00 | 0.50 | $ 275.00 |
| 4/8/2024 | Alex Rowan | Analyzing State Farm's opposition to Plaintiff's motion for judgment on the pleadings to determine whether further discovery is needed on State Farm's affirmative defenses. | $ 350.00 | 0.30 | $ 105.00 |
| 4/8/2024 | Alex Rowan | teleconference with DH to discuss desirability of discovery and summary judgment. | $ 350.00 | 0.10 | $ 35.00 |
| 4/8/2024 | Alex Rowan | Analyzing the responses to the requests for production, annotating responses, and organizing motion for rule 11 sanctions and for moving to admit. | $ 350.00 | 1.20 | $ 420.00 |
| 4/9/2024 | Alex Rowan | teleconference with DH, WA, and RB (non-billed) to discuss case status. | $ 350.00 | 0.10 | $ 35.00 |
| 4/9/2024 | Rafael Bultz | Notes of voicemails from expert witness Mr. Worth, called and left voicemail with expert witness in return. | $ 385.00 | 0.40 | $ 154.00 |
| 4/9/2024 | Rafael Bultz | Call with expert witness Mr. Worth. | $ 385.00 | 0.50 | $ 192.50 |
| 4/9/2024 | William Adan | Reviewed and replied to email form CS. | $ 195.00 | 0.10 | $ 19.50 |
| 4/9/2024 | William Adan | Reviewed and replied to email form AR. | $ 195.00 | 0.10 | $ 19.50 |
| 4/9/2024 | William Adan | Meet with DH, AR and RB. | $ 195.00 | 0.10 | $ 19.50 |
| 4/9/2024 | William Adan | TC with client. Emailed RB. | $ 195.00 | 0.40 | $ 78.00 |
| 4/10/2024 | William Adan | Meet with DH. Emailed OC Furman. | $ 195.00 | 0.20 | $ 39.00 |
| 4/10/2024 | William Adan | Received and replied to OC Hicks. | $ 195.00 | 0.10 | $ 19.50 |
| 4/11/2024 | William Adan | Emailed OC Hicks. | $ 195.00 | 0.10 | $ 19.50 |
| 4/12/2024 | Rafael Bultz | Review Mr. Worth's expert witness report. | $ 385.00 | 2.20 | $ 847.00 |
| 4/15/2024 | Rafael Bultz | Review of expert witness report draft. | $ 385.00 | 1.30 | $ 500.50 |
| 4/15/2024 | Dubs Herschlip | TEAMS CALL WITH RB, WA AND AR TO DICTATE DISCOVERY CONFERENCE WITH OC, NEW DISCOVERY REQUESTS, AND MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES. RECEIVE UPDATES FROM RB. | $ 550.00 | 0.30 | $ 165.00 |
| 4/15/2024 | William Adan | Reviewed and replied to OC Hicks. | $ 195.00 | 0.10 | $ 19.50 |
| 4/16/2024 | William Adan | Received and replied to client. Emailed DH. Archived | $ 195.00 | 0.10 | $ 19.50 |
| 4/16/2024 | Dubs Herschlip | REVIEW EMAIL FROM AR. UPDATE ACTION LIST. | $ 550.00 | 0.10 | $ 55.00 |
| 4/16/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM EXPERT WITNESS ROBERT WORTH WITH ATTACHMENT. | $ 550.00 | 1.20 | $ 660.00 |
| 4/16/2024 | Dubs Herschlip | TEAMS CALL WITH AR, RB AND WA TO ASSIGN DRAFTING SUBPOENAS TO BANKS, MOTION FOR MORE DEFINITIVE STATEMENT, AND TO DEEM RFA'S AS ADMITTED, AND TRIAL SUBPOENAS INCLUDING DEFENDANT'S SPEAKING AGENTS UNDER 30(B)(6). | $ 550.00 | 0.50 | $ 275.00 |

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 4/16/2024 | Rafael Bultz | Review of expert witness report draft. | $ 385.00 | 1.50 | $ 577.50 |
| 4/16/2024 | Alex Rowan | Teleconference with DH, RB, and WA to discuss case status and upcoming assignments/dates. | $ 350.00 | 0.50 | $ 175.00 |
| 4/17/2024 | Rafael Bultz | Preparation for call with opposing counsel Mr. Hicks regarding affirmative answers and other outstanding issues. | $ 385.00 | 1.10 | $ 423.50 |
| 4/17/2024 | Rafael Bultz | Review of expert witness report draft. | $ 385.00 | 2.00 | $ 770.00 |
| 4/18/2024 | Rafael Bultz | Preparation for call with opposing counsel regarding affirmative defenses and other outstanding issues - reschedule as Mr. Hicks was busy for first meeting. | $ 385.00 | 1.10 | $ 423.50 |
| 4/18/2024 | Rafael Bultz | Discovery conference call with opposing counsel J. Hicks. | $ 385.00 | 1.00 | $ 385.00 |
| 4/18/2024 | Rafael Bultz | Review and grammatical suggested edits of expert witness report of Mr. Worth. | $ 385.00 | 4.50 | $ 1,732.50 |
| 4/18/2024 | Dubs Herschlip | MEET WITH RB TO PREPARE FOR CR 26 CALL WITH OC. | $ 550.00 | 0.30 | $ 165.00 |
| 4/18/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS OUTCOME OF CR 26 CALL WITH OC. | $ 550.00 | 0.20 | $ 110.00 |
| 4/19/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS WORK PRODUCT PROTECTIONS OF EXPERT DRAFT REPORTS. | $ 550.00 | 0.20 | $ 110.00 |
| 4/19/2024 | Dubs Herschlip | MEET WITH RB TO REVIEW SOURCES OF LEGAL DUTIES BREACHED BY INSURER. | $ 550.00 | 0.10 | $ 55.00 |
| 4/19/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS DISCLOSURE OF EXPERT REPORT, COMPLIANCE WITH ELECTRONIC SERVICE AGREEMENT, AND DECLARATION OF MAILING. | $ 550.00 | 0.20 | $ 110.00 |
| 4/19/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB TO OUR EXPERT. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 4/19/2024 | Rafael Bultz | Review of expert witness report of Mr. Worth and highlighted suggested grammatical edits. | $ 385.00 | 4.70 | $ 1,809.50 |
| 4/19/2024 | Rafael Bultz | Call with expert witness Mr. Worth to go over his report and address the suggested grammatical edits. | $ 385.00 | 3.50 | $ 1,347.50 |
| 4/19/2024 | William Adan | Meet with RB. Revised report. Emailed RB. | $ 195.00 | 0.80 | $ 156.00 |
| 4/19/2024 | William Adan | Meet with RB. Emailed R. Worth. | $ 195.00 | 0.20 | $ 39.00 |
| 4/22/2024 | William Adan | Meet with AR. Emailed AR. | $ 195.00 | 0.20 | $ 39.00 |
| 4/22/2024 | Rafael Bultz | Research into correct date of client D. O'Neal's beginning of her policy with State Farm. | $ 385.00 | 0.70 | $ 269.50 |
| 4/22/2024 | Rafael Bultz | Review of opposing side's affirmative defenses and drafting of documents and email to opposing counsel Mr. Hicks regarding these and scheduling a discovery conference. | $ 385.00 | 2.30 | $ 885.50 |
| 4/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW PROTECTIVE ORDER SIGNED BY EXPERT. | $ 550.00 | 0.10 | $ 55.00 |
| 4/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB TO EXPERT AND OC WITH EXPERT REPORT ATTACHED. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 4/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM CLIENT WITH REVISIONS TO EXPERT WITNESS. MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 4/22/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS ACTION LIST, DISCOVERY OUTSTANDING, TELECONFERENCE WITH OC, AND GATHERING EVIDENCE FOR UPCOMING MOTIONS. | $ 550.00 | 0.40 | $ 220.00 |
| 4/22/2024 | Alex Rowan | Drafting first draft of a subpoena for BECU | $ 350.00 | 0.20 | $ 70.00 |
| 4/22/2024 | Alex Rowan | Drafting first draft of a subpoena for All My Sons Friends & Storage | $ 350.00 | 0.20 | $ 70.00 |
| 4/23/2024 | Dubs Herschlip | REVISE SUBPOENAS TO BANKS AND ALL MY SONS. RECEIVE AND REPLY TO EMAIL FROM AR. EMAIL RB. | $ 550.00 | 0.30 | $ 165.00 |
| 4/23/2024 | Dubs Herschlip | REVIEW REVISED SDTS. RECEIVE AND REPLY TO EMAIL FROM RB. | $ 550.00 | 0.20 | $ 110.00 |
| 4/23/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS DISCOVERY DEADLINES.  RECEIVE EMAIL FROM WA TO OC. | $ 550.00 | 0.20 | $ 110.00 |
| 4/23/2024 | Rafael Bultz | Editing of subpoenas going out to client's banks. | $ 385.00 | 2.30 | $ 885.50 |
| 4/23/2024 | William Adan | Emailed RB. Emailed OC Hicks Notices of SDT. | $ 195.00 | 0.20 | $ 39.00 |
| 4/24/2024 | Rafael Bultz | Research of potential mediators for mediation. | $ 385.00 | 1.30 | $ 500.50 |
| 4/24/2024 | Rafael Bultz | Review of notes with opposing counsel J. Hicks and email to opposing counsel regarding our call and setting up a meeting to address their affirmative defenses. | $ 385.00 | 1.20 | $ 462.00 |
| 4/24/2024 | Rafael Bultz | Review of expert report and client file to determine if any amendments to report need to be made. | $ 385.00 | 2.50 | $ 962.50 |
| 4/24/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB.  REVISE CR 26 CONFERENCE LETTER TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 4/24/2024 | Dubs Herschlip | MEET WITH RB TO PREPARE HIM FOR T.C. WITH OC. | $ 550.00 | 0.20 | $ 110.00 |
| 4/29/2024 | Dubs Herschlip | TRAVEL TO AND FROM POST OFFICE TO EXPRESS MAIL SUBPOENAS TO CLIENT'S BECU AND CALIFORNIA BANK. | $ 550.00 | 0.40 | $ 220.00 |
| 4/30/2024 | Dubs Herschlip | DICTATE ASSIGNMENTS TO RB. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 4/30/2024 | Rafael Bultz | Call with expert witness R. Worth regarding questions he had on email received to sign a document. | $ 385.00 | 0.10 | $ 38.50 |
| 5/1/2024 | Rafael Bultz | Researched and started drafting declaration of Commander Johnson. | $ 385.00 | 2.20 | $ 847.00 |
| 5/1/2024 | Rafael Bultz | Edit of declaration of mailing draft. | $ 385.00 | 0.20 | $ 77.00 |
| 5/1/2024 | William Adan | Meet with R.B. Revised Doc for filing. Filed doc with the court. | $ 195.00 | 0.50 | $ 97.50 |
| 5/2/2024 | Dubs Herschlip | T.C. WITH AR TO ASSIGN MOTION TO DEEM RFA'S ADMITTED AND FOR SJ. | $ 550.00 | 0.10 | $ 55.00 |
| 5/2/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM BECU RE SUBPOENA. EMAIL AR, RB & WA. | $ 550.00 | 0.10 | $ 55.00 |
| 5/3/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM BECU LEGAL DEPT AND WA REGARDING SDT SERVED. | $ 550.00 | 0.10 | $ 55.00 |

| 5/3/2024 | Dubs Herschlip | T.C. WITH ATTORNEY FOR BECU TO DISCUSS SUBPOENA. | $ | 550.00 | 0.20 | $ | 110.00 |
|---|---|---|---|---|---|---|---|
| 5/3/2024 | Dubs Herschlip | OPENING ENCRYPTED MESSAGE FROM BECU.  REVIEW CANCELED CHECKS. REPLY TO EMAIL REQUESTING COPIES OF CHECKS FOR PAYMENT TO STATE FARM. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/3/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM BECU SUBPOENA DEPARTMENT. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/6/2024 | Dubs Herschlip | TEAMS CALL WITH RB, AR AND WA. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/6/2024 | Alex Rowan | Teleconference with DH to discuss motion for summary judgment on principal-agent relationship. | $ | 350.00 | 0.20 | $ | 70.00 |
| 5/7/2024 | Dubs Herschlip | RECEIVE AND REVIEW MORE SUBPOENA PRODUCTION FROM BECU. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/8/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS MSJ ON AFFIRMATIVE DEFENSES. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/8/2024 | Dubs Herschlip | RECEIVE AND REPLY TO MORE SECURE EMAILS FROM BECU WITH ATTACHMENTS. REVIEW ATTACHED BANK STATEMENTS AND RECORDS CUSTODIAN DECLARATION. | $ | 550.00 | 0.60 | $ | 330.00 |
| 5/10/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS BECU DISCOVERY AND ASSIGN COMMUNICATING SAME TO OC, AS WELL AS INCORPORATING EVIDENCE IN MSJ ON OP'S AFFIRMATIVE DEFENSES | $ | 550.00 | 0.40 | $ | 220.00 |
| 5/13/2024 | Alex Rowan | Meeting with WA, DH, and RB to discuss the MSJ on the affirmative defenses | $ | 350.00 | 0.10 | $ | 35.00 |
| 5/13/2024 | William Adan | Meet with DH. Emailed Wescom letter to AR. | $ | 195.00 | 0.10 | $ | 19.50 |
| 5/16/2024 | Dubs Herschlip | TEXT ASSIGNMENT OF MSJ TO RB. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/20/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS DRAFTING MOTION FOR SUMMARY JUDGMENT. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/20/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS DEPOSITION OF OUR EXPERT AND MOTION FOR SJ. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/20/2024 | Rafael Bultz | Draft of Motion for Summary Judgment and proposed order. | $ | 385.00 | 6.10 | $ | 2,348.50 |
| 5/20/2024 | William Adan | Received emailed from CS about message left for RB. Met and emailed RB. | $ | 195.00 | 0.10 | $ | 19.50 |
| 5/21/2024 | Rafael Bultz | Finish drafting motion for summary judgment, declaration supporting it, and proposed order. | $ | 385.00 | 3.10 | $ | 1,193.50 |
| 5/21/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC AND RB SCHEDULING DEPO OF OUR EXPERT. [N.C.] | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/21/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND OUR EXPERT. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/21/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB WITH DRAFT MOTION FOR SJ, DEC ISO, AND PROPOSED ORDER ATTACHED. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/22/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS DISCOVERY ISSUES. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC WITH NOTICE OF DEPO OF GLENN ABBOTT. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/22/2024 | Rafael Bultz | Redaction of subpoena documents from BECU. | $ | 385.00 | 2.30 | $ | 885.50 |
| 5/23/2024 | Rafael Bultz | Call with opposing counsel J. Hicks regarding deposition dates. | $ | 385.00 | 0.20 | $ | 77.00 |
| 5/23/2024 | Rafael Bultz | Email to opposing counsel J. Hicks regarding what was discussed and deposition dates. | $ | 385.00 | 0.60 | $ | 231.00 |
| 5/23/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC SETTING DEPOSITION. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/23/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS DISCOVERY AN SETTING DEPOS. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/23/2024 | Dubs Herschlip | RECEIVE EMAILS FROM OC.  MEET WITH RB RE DISCUSSIONS WITH OC AND EXPERT ON DEPOSITION DATES, EXTENSION OF DISCOVERY DEADLINE, COLLECTION AGAINST MUSE, AND DISCLOSING DISCO TO OC. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/27/2024 | Rafael Bultz | Redaction of BECU subpoena results. | $ | 385.00 | 2.10 | $ | 808.50 |
| 5/28/2024 | Rafael Bultz | Redaction of BECU subpoena results. | $ | 385.00 | 4.10 | $ | 1,578.50 |
| 5/28/2024 | Dubs Herschlip | RECEIVE AND EMAILS FROM RB AND OC SCHEDULING DEPOSITIONS. [N.C.] | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/28/2024 | Dubs Herschlip | MEET WITH RB TO PREPARE FOR DEPOSITIONS OF JOHN MUSE AND GLENN ABBOTT. | $ | 550.00 | 0.40 | $ | 220.00 |
| 5/28/2024 | Dubs Herschlip | MEET WITH TEAM TO ADJUST ACTION LIST AND ASSIGN TASKS. [N.C.] | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/28/2024 | Alex Rowan | Meeting with DH to discuss motion for more definite statement or to deem RfAs as admitted, as well as review of the motion for summary judgment. | $ | 395.00 | 0.20 | $ | 79.00 |
| 5/28/2024 | William Adan | Met with DH. Created a new external file and granted access to  OC. | $ | 195.00 | 0.40 | $ | 78.00 |
| 5/29/2024 | Dubs Herschlip | EMAIL TO AR RE DISCOVERY MOTIONS. | $ | 550.00 | 0.10 | $ | 55.00 |
| 5/29/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR WITH DIRECTIONS AND TEMPLATES FOR Motion for order determining sufficiency of answers and objections to requests for admission. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/29/2024 | Rafael Bultz | Finalizing of redaction of BECU subpoena results. | $ | 385.00 | 3.60 | $ | 1,386.00 |
| 5/29/2024 | Rafael Bultz | Preparation of deposition of Glenn Abbott and John Muse. | $ | 385.00 | 4.20 | $ | 1,617.00 |
| 5/29/2024 | Rafael Bultz | Preparation of deposition of Glenn Abbott and John Muse. | $ | 385.00 | 2.60 | $ | 1,001.00 |
| 5/30/2024 | Rafael Bultz | Preparation of deposition of John Muse. | $ | 385.00 | 5.20 | $ | 2,002.00 |
| 5/30/2024 | Rafael Bultz | Drive to deposition of John Muse. | $ | 385.00 | 1.00 | $ | 385.00 |
| 5/30/2024 | Rafael Bultz | Present at deposition of John Muse. | $ | 385.00 | 1.50 | $ | 577.50 |
| 5/30/2024 | Rafael Bultz | Drive back to office from deposition of John Muse. | $ | 385.00 | 1.10 | $ | 423.50 |
| 5/30/2024 | Rafael Bultz | Draft of stipulated motion to continue deposition date of rebuttal expert witness and declaration of R. Bultz supporting it. | $ | 385.00 | 2.40 | $ | 924.00 |
| 5/30/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM AR ON MOTION FOR DEEMING RFA'S ADMISSIONS AS EVIDENCE. | $ | 550.00 | 0.20 | $ | 110.00 |
| 5/30/2024 | Dubs Herschlip | MEET WITH RB TO PREPARE HIM FOR DEPOSITION. | $ | 550.00 | 0.20 | $ | 110.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/30/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC'S ASSISTANT RE SCHEDULING DEPOSITIONS. MEET WITH RB TO DISCUSS GLENN'S UNAVAILABILITY. | $ 550.00 | 0.20 | $ 110.00 |
| 5/30/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS JOHN MUSE'S COUNTERARGUMENTS, AND NOTICE REQUIREMENTS FOR STORAGE UNITS UNDER RCW 19.150. | $ 550.00 | 0.20 | $ 110.00 |
| 5/30/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS JOHN MUSE'S FTA AT HIS DEPO, COMMUNICATIONS WITH OC, AND NEXT STEPS. | $ 550.00 | 0.20 | $ 110.00 |
| 5/30/2024 | Dubs Herschlip | TEAMS CALL WITH AR. | $ 550.00 | 0.20 | $ 110.00 |
| 5/30/2024 | Alex Rowan | Researching case law on Fed. R. Civ. P. 26 and 36 in the Western District of Washington and the 9th Circuit | $ 350.00 | 1.20 | $ 420.00 |
| 5/30/2024 | Alex Rowan | Drafting the Motion for Order Determining Sufficiency of Defendant's Answers and Objections | $ 350.00 | 1.40 | $ 490.00 |
| 5/30/2024 | Alex Rowan | Drafting the declaration in support of Motion for Order Determining Sufficiency of Defendant's Answers and Objections | $ 350.00 | 2.80 | $ 980.00 |
| 5/30/2024 | Alex Rowan | Corresponding with partner DH about the RfAs, conference, and motion to deem as admitted. | $ 350.00 | 0.30 | $ 105.00 |
| 5/31/2024 | Alex Rowan | Drafting proposed order | $ 350.00 | 1.10 | $ 385.00 |
| 5/31/2024 | Alex Rowan | Revisions to the motion, declaration, and proposed order. | $ 350.00 | 0.60 | $ 210.00 |
| 5/31/2024 | Alex Rowan | Meeting with partner DH and RB to discuss motion, declaration, and proposed order, and final revisions. | $ 350.00 | 1.20 | $ 420.00 |
| 5/31/2024 | Alex Rowan | Drafting the Declaration in support of the motion for order determining sufficiency of Defendant's answers and objections, and seeking to compel. | $ 350.00 | 4.30 | $ 1,505.00 |
| 5/31/2024 | Alex Rowan | Meeting with partner DH to go over the three categories of responses to requests for admission (those that admit subject to objection, those that deny subject to objection, and those that just don't answer the question) as well as review each request to see if I am missing any requests that are important, or am including requests that are not important. | $ 350.00 | 0.50 | $ 175.00 |
| 5/31/2024 | Alex Rowan | Analyzing all requests for admission and Defendant's responses to determine which qualified admissions or other responses are not worth seeking a motion to compel upon, striking the same from the motion and declaration. | $ 350.00 | 0.40 | $ 140.00 |
| 5/31/2024 | Alex Rowan | Corresponding with partner DH and RB about obtaining certified copies of the criminal conviction of John Muse and the default judgment. | $ 350.00 | 0.10 | $ 35.00 |
| 5/31/2024 | Alex Rowan | Corresponding with partner DH and RB about the declaration, asking for revision, and communicating about next steps. | $ 350.00 | 0.20 | $ 70.00 |
| 5/31/2024 | Alex Rowan | Attaching as exhibit A to the declaration Defendant's responses. | $ 350.00 | 0.10 | $ 35.00 |
| 5/31/2024 | Alex Rowan | Revising the motion | $ 350.00 | 1.30 | $ 455.00 |
| 5/31/2024 | Alex Rowan | Researching case law on federal rule of civil procedure 36(a)(6) and 37(a)(5). | $ 350.00 | 0.50 | $ 175.00 |
| 5/31/2024 | Dubs Herschlip | TEAMS MEETING WITH AR AND DICTATE REVISIONS TO THE MOTION TO DEEM RFA'S AS EVIDENCE AND COMPEL ANSWERS. | $ 550.00 | 0.50 | $ 275.00 |
| 5/31/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB WITH DRAFT MOTION TO CONTINUE DEADLINE FOR EXPERT WITNESS, DEC ISO. MEET WITH RB. | $ 550.00 | 0.20 | $ 110.00 |
| 5/31/2024 | Dubs Herschlip | REVIEW, REVISE AND APPROVE MOTION TO COMPEL RFA RESPONSES OR DEEM RESPONSES AS EVIDENCE AND DECLARATION ISO DISCOVERY MOTION. RECEIVE AND REVIEW EMAILS FROM OC'S ASSISTANT AND RB. | $ 550.00 | 0.60 | $ 330.00 |
| 5/31/2024 | Dubs Herschlip | TEAMS CALL WITH RB AND AR TO REVIEW MOTION AND DECLARATION AND DICTATE REVISIONS.  REVIEW LOCAL RULES. | $ 550.00 | 1.20 | $ 660.00 |
| 5/31/2024 | Rafael Bultz | Draft of stipulated motion to continue deposition date of rebuttal expert witness and email communications with opposing counsel to sign it. | $ 385.00 | 1.90 | $ 731.50 |
| 5/31/2024 | Rafael Bultz | Review of documents to be filed for the motion order determining sufficiency of requests for admission and draft of declaration of R. Bultz. | $ 385.00 | 2.60 | $ 1,001.00 |
| 6/3/2024 | Rafael Bultz | Research of Judge Evanson's procedures to address striking of motion. | $ 385.00 | 1.40 | $ 539.00 |
| 6/3/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM AR AND RB. | $ 550.00 | 0.10 | $ 55.00 |
| 6/3/2024 | Dubs Herschlip | RECEIVE ORDER STRIKING PLAINTIFF'S MOTION TO COMPEL. RESEARCH JUDGE'S CHAMBER PROCEDURES.  EMAIL RB. | $ 550.00 | 0.40 | $ 220.00 |
| 6/4/2024 | Dubs Herschlip | TEAMS MEETING WITH AR, RB AND WA TO DISCUSS CASE STATUS UPDATE. [N.C.] | $ 550.00 | 0.20 | $ 110.00 |
| 6/4/2024 | Alex Rowan | Teams meeting with DH, WA, and RB discussing the joint statement for discovery dispute and meet and confer under LCR 37. | $ 350.00 | 0.10 | $ 35.00 |
| 6/4/2024 | Rafael Bultz | Research into Judge Evanson's chamber procedures and start draft of joint statement. | $ 385.00 | 2.40 | $ 924.00 |
| 6/5/2024 | Rafael Bultz | Research into western district federal rules regarding discovery disputes and joint statement. | $ 385.00 | 2.50 | $ 962.50 |
| 6/5/2024 | Rafael Bultz | Draft and email to opposing counsel Pendleton regarding joint statement. | $ 385.00 | 0.30 | $ 115.50 |
| 6/5/2024 | Rafael Bultz | Draft of joint statement in regards to our motion being struck by the court. | $ 385.00 | 1.90 | $ 731.50 |
| 6/6/2024 | Rafael Bultz | Drafting of the joint statement draft. | $ 385.00 | 4.90 | $ 1,886.50 |
| 6/6/2024 | Dubs Herschlip | RECEIVE RB'S DRAFT JSR.  EMAIL REVISIONS WITH TEMPLATE ATTACHED. | $ 550.00 | 0.20 | $ 110.00 |
| 6/10/2024 | Dubs Herschlip | MEET WITH WA, RB AND AR TO DISCUSS CASE STATUS AND ASSIGN TASKS. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/17/2024 | Dubs Herschlip | TEAMS CALL WITH AR, RB AND WA.  ASSIGN RB TO FOLLOW UP ON REQUEST FOR JSR FROM OC, SCHEDULING MEDIATION, PRE-TRIAL CONFERENCE, MOTION FOR SUMMARY JUDGMENT AND EXPERT WITNESS DEPO PREP. | $ 550.00 | 0.40 | $ 220.00 |
| 6/17/2024 | Alex Rowan | Meeting with DH, WA, and RB to discuss mediation, the pretrial conference, and a motion for summary judgment. | $ 350.00 | 0.10 | $ 35.00 |
| 6/17/2024 | Rafael Bultz | Research and beginning of draft of motion to extend discovery deadline for the motion to compel answers to RFAs or deem them as evidence. | $ 385.00 | 2.60 | $ 1,001.00 |
| 6/17/2024 | William Adan | Meet with RB. Emailed Expert witness. TC Expert. | $ 195.00 | 0.40 | $ 78.00 |
| 6/18/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS PRETRIAL CONFERENCE AND OTHER DEADLINES INVOLVING OC. | $ 550.00 | 0.20 | $ 110.00 |
| 6/21/2024 | Dubs Herschlip | MEET WITH RB. | $ 550.00 | 0.10 | $ 55.00 |
| 6/21/2024 | Rafael Bultz | Review of opposing expert witness report. | $ 385.00 | 3.10 | $ 1,193.50 |
| 6/23/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC WITH NOTICE OF DEPOSITION OF OUR EXPERT AND REQUEST JOINT STATUS CONFERENCE. | $ 550.00 | 0.20 | $ 110.00 |
| 6/25/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC SCHEDULING THE PRE-TRIAL CONFERENCE. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 6/25/2024 | Dubs Herschlip | MEET WITH RB RE PRETRIAL CONFERENCE. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 6/27/2024 | Dubs Herschlip | T.C. WITH JIM HICKS. | $ 550.00 | 0.50 | $ 275.00 |
| 6/27/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS MOTION FOR SJ DUE TOMORROW. | $ 550.00 | 0.10 | $ 55.00 |
| 6/27/2024 | Dubs Herschlip | T.C. WITH RB AND AR TO DICTATE MOTION FOR SJ. | $ 550.00 | 0.20 | $ 110.00 |
| 6/27/2024 | Dubs Herschlip | EMAIL TO OC CONFIRMING DISCUSSION. | $ 550.00 | 0.10 | $ 55.00 |
| 6/27/2024 | Alex Rowan | Analyzing the complaint, answer, and requests for admission in preparation for drafting a motion for summary judgment | $ 395.00 | 0.70 | $ 276.50 |
| 6/27/2024 | Rafael Bultz | Preparation for discovery conference with opposing counsel Hicks. | $ 385.00 | 2.60 | $ 1,001.00 |
| 6/27/2024 | Rafael Bultz | Discovery conference with opposing counsel Hicks and attorney D. Herschlip. | $ 385.00 | 0.60 | $ 231.00 |
| 6/28/2024 | Rafael Bultz | Review, research, and assisting in drafting of Motion for Summary Judgment regarding affirmative defenses. | $ 385.00 | 5.10 | $ 1,963.50 |
| 6/28/2024 | Rafael Bultz | Calls with client about getting more details about money orders she used. | $ 385.00 | 0.30 | $ 115.50 |
| 6/28/2024 | Rafael Bultz | Calls with attorneys A. Rowan and D. Herschlip on drafting of motion for summary judgment. | $ 385.00 | 0.50 | $ 192.50 |
| 6/28/2024 | Rafael Bultz | Review and email to AdvancedOne about the errata sheet and deposition transcript. | $ 385.00 | 0.70 | $ 269.50 |
| 6/28/2024 | Rafael Bultz | Email to opposing counsel regarding withdrawal of affirmative defenses. | $ 385.00 | 0.20 | $ 77.00 |
| 6/28/2024 | Alex Rowan | Researching and analyzing background materials; drafting introduction and procedural history of motion for summary judgment. | $ 395.00 | 1.60 | $ 632.00 |
| 6/28/2024 | Alex Rowan | Analyzing docket and reviewing depositions and evidence to find undisputed facts in support of the draft of the factual history section of motion for summary judgment | $ 395.00 | 3.10 | $ 1,224.50 |
| 6/28/2024 | Alex Rowan | teleconference with RB to discuss meet and confer requirement and local rules of the Western District. | $ 395.00 | 0.20 | $ 79.00 |
| 6/28/2024 | Alex Rowan | Corresponding with partner DH and RB about OC's stipulation for dismissal of affirmative defenses in exchange for not filing MSJ. | $ 395.00 | 0.20 | $ 79.00 |
| 6/28/2024 | Alex Rowan | Discussing the stipulations to dismiss certain affirmative defenses for not filing MSJ and debating arguments on the merits why other affirmative defenses should be included with RB. | $ 395.00 | 0.80 | $ 316.00 |
| 6/28/2024 | Alex Rowan | Discussing with RB and partner DH whether we should accept dismissal of certain affirmative defenses in exchange for not filing a MSJ or whether we should file the MSJ in any event. | $ 395.00 | 0.40 | $ 158.00 |
| 6/28/2024 | Alex Rowan | Drafting the factual history section of the MSJ | $ 395.00 | 1.60 | $ 632.00 |
| 6/28/2024 | Alex Rowan | Outlining legal argument against the affirmative defenses for the MSJ | $ 395.00 | 0.80 | $ 316.00 |
| 6/28/2024 | Alex Rowan | Case law research on the affirmative defenses for the MSJ | $ 395.00 | 0.70 | $ 276.50 |
| 6/28/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS MOTION FOR SUMMARY JUDGMENT PROCEDURES AND FILING TODAY. | $ 550.00 | 0.30 | $ 165.00 |
| 6/28/2024 | Dubs Herschlip | T.C. WITH AR AND RB TO DISCUSS FACTS OF MSJ. | $ 550.00 | 0.50 | $ 275.00 |
| 6/28/2024 | Dubs Herschlip | MEET WITH RB RE USE OF DEPOSITIONS AND ERRATA. | $ 550.00 | 0.10 | $ 55.00 |
| 6/28/2024 | Dubs Herschlip | MEET WITH RB AND T.C. WITH AR TO DISCUSS MERITS OF MSJ ON AFFIRMATIVE DEFENSES, AS OPPOSED TO OC'S OFFER TO WITHDRAW LIMITED AFFIRMATIVED DEFENSES. | $ 550.00 | 0.50 | $ 275.00 |
| 6/28/2024 | William Adan | TC with expert. Meet with RB. | $ 195.00 | 0.10 | $ 19.50 |
| 6/28/2024 | William Adan | 2nd TC with expert, followed up with email to expert. | $ 195.00 | 0.20 | $ 39.00 |
| 6/29/2024 | Alex Rowan | Analyze the expert report of Robert Worth and create spreadsheet with a list of facts and evidence for case strategy and trial preparation. | $ 395.00 | 3.40 | $ 1,343.00 |
| 6/29/2024 | Alex Rowan | Analyze the expert report of Danette Leonhardi, draft a summary thereof for partner DH, and add facts to the case spreadsheet. | $ 395.00 | 1.70 | $ 671.50 |
| 6/29/2024 | Alex Rowan | Edit and revise the summary for partner DH. | $ 395.00 | 0.40 | $ 158.00 |
| 6/29/2024 | Alex Rowan | Corresponding with partner DH about the summary of the expert report of Leonhardi. | $ 395.00 | 0.10 | $ 39.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 6/29/2024 | Alex Rowan | Noting list of questions to ask client about or look for evidence for in preparation for trial. | $ 395.00 | 0.40 | $ 158.00 |
| 7/2/2024 | Alex Rowan | Meeting with RB to prepare for call with expert Robert Worth. | $ 395.00 | 0.20 | $ 79.00 |
| 7/2/2024 | Alex Rowan | Conference call with expert Robert Worth and RB. | $ 395.00 | 1.00 | $ 395.00 |
| 7/2/2024 | Rafael Bultz | Call with expert witness Robert J. Worth regarding his upcoming deposition. | $ 385.00 | 1.40 | $ 539.00 |
| 7/2/2024 | Rafael Bultz | Preparation for call with expert witness Robert. J. Worth about his upcoming deposition. | $ 385.00 | 2.10 | $ 808.50 |
| 7/3/2024 | Rafael Bultz | Review of rebuttal expert witness report and preparation for expert witness deposition. | $ 385.00 | 2.30 | $ 885.50 |
| 7/3/2024 | Dubs Herschlip | T.C.WITH CLIENT TO REVIEW CREDITOR CLAIMS, DISCUSS PROGRESS ON INSURANCE, HOW TO TRANSFER TITLE TO VEHICLE, TO OFFER THE LOST WILL, AND HOW TO TRANSFER TITLE TO REAL PROPERTY. RECEIVE AND REPLY TO EMAILS FROM CLIENTS. | $ 550.00 | 0.10 | $ 55.00 |
| 7/5/2024 | William Adan | Meet with RB. Received FAX from expert witness. Saved to client file. Emailed RB. | $ 195.00 | 0.30 | $ 58.50 |
| 7/8/2024 | Tracy Pearson | Discussed case status during team meeting. | $ 595.00 | 0.10 | $ 59.50 |
| 7/8/2024 | Dubs Herschlip | T.C. WITH AR, TP, RB AND WA TO ASSIGN STIPULATED ORDER OF DISMISSAL, REVIEW EXPERT WITNESS DEPO PREP AND OTHER ISSUES. | $ 550.00 | 0.30 | $ 165.00 |
| 7/8/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM AR WITH SUMMARY OF OP'S EXPERT OPINION. | $ 550.00 | 0.10 | $ 55.00 |
| 7/8/2024 | Dubs Herschlip | MEET WITH RB. REPLY TO EMAIL FROM OC. | $ 550.00 | 0.10 | $ 55.00 |
| 7/8/2024 | Alex Rowan | Meeting with RB to prepare for meeting with expert Mr. Worth. | $ 395.00 | 0.40 | $ 158.00 |
| 7/8/2024 | Rafael Bultz | Email communication to opposing counsel asking for the affirmative defenses stipulation. | $ 385.00 | 0.30 | $ 115.50 |
| 7/8/2024 | Rafael Bultz | Review of stipulated motion regarding affirmative defenses. | $ 385.00 | 1.50 | $ 577.50 |
| 7/8/2024 | Rafael Bultz | Prep for Robert J. Worth expert witness deposition with attorney A. Rowan. | $ 385.00 | 0.40 | $ 154.00 |
| 7/9/2024 | Rafael Bultz | Call with expert witness Robert J. Worth and attorney A. Rowan regarding upcoming deposition for Mr. Worth. | $ 385.00 | 1.60 | $ 616.00 |
| 7/9/2024 | Rafael Bultz | Preparation or call with expert witness Robert J. Worth regarding his upcoming deposition. | $ 385.00 | 1.90 | $ 731.50 |
| 7/9/2024 | Alex Rowan | Preparing before call with expert Robert Worth | $ 395.00 | 0.50 | $ 197.50 |
| 7/9/2024 | Alex Rowan | Conference call with Expert Witness Robert Worth in preparation for deposition on Friday. | $ 395.00 | 1.30 | $ 513.50 |
| 7/9/2024 | Alex Rowan | Discussing whether expert's notes need to be disclosed or not under Fed. R. Civ. P. 26(b)(4)(C). | $ 395.00 | 0.20 | $ 79.00 |
| 7/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW FAX FROM EXPERT WITNESS WITH HANDWRITTEN NOTES. EMAIL RB ASSIGNMENT OF SUPPLMENTING DISCOVERY REQUEST WITH EXPERT WITNESS' NOTES AND CORRESPONDENCE. | $ 550.00 | 0.30 | $ 165.00 |
| 7/9/2024 | Dubs Herschlip | REVIEW SUMMARY OF OC'S EXPERT REPORT.  EMAIL TO AR AND RB ASSIGNMENTS. | $ 550.00 | 0.40 | $ 220.00 |
| 7/9/2024 | Dubs Herschlip | TEAMS CALL WITH RB AND AR TO DISCUSS MEETING WITH ROBERT WORTH. REVIEW FILE. | $ 550.00 | 0.20 | $ 110.00 |
| 7/9/2024 | William Adan | Meet DH. TC with client. Scheduled TC. | $ 195.00 | 0.30 | $ 58.50 |
| 7/9/2024 | William Adan | Meet with RB. Received fax from witness. Emailed RB. Saved discovery production to file. | $ 195.00 | 0.30 | $ 58.50 |
| 7/10/2024 | William Adan | Received multiple faxes from witness. Emailed RB. Saved discovery production to file. | $ 195.00 | 0.30 | $ 58.50 |
| 7/10/2024 | William Adan | Meet with RB. Revised document and sent it back for review to RB. | $ 195.00 | 0.30 | $ 58.50 |
| 7/10/2024 | William Adan | Reviewed more production from witness. Emailed RB. | $ 195.00 | 0.20 | $ 39.00 |
| 7/10/2024 | William Adan | Meet with RB. Revised pleading and sent it back for attorney review. | $ 195.00 | 0.30 | $ 58.50 |
| 7/10/2024 | William Adan | Meet with RB. Sent shared file to witness. | $ 195.00 | 0.30 | $ 58.50 |
| 7/10/2024 | William Adan | Meet with RB. Sent shared file to OC. | $ 195.00 | 0.10 | $ 19.50 |
| 7/10/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS OBJECTIONS TO DISCOVERY RE EXPERT. RECEIVE AND REVIEW FAXES FROM EXPERT. | | 0.30 | $ 165.00 |
| 7/10/2024 | Dubs Herschlip | MEET WITH RB AND WA TO DISCUSS FORMAT OF DOCUMENT PRODUCTION. | $ 550.00 | 0.10 | $ 55.00 |
| 7/10/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS AND EMAILS FROM RB WITH PROPOSED SUPPLMENTAL DISCOVERY TO OC.  T.C. WITH RB. X3 | $ 550.00 | 0.50 | $ 275.00 |
| 7/10/2024 | Rafael Bultz | Review of documents to provide for supplemental production to opposing party. | $ 385.00 | 1.10 | $ 423.50 |
| 7/10/2024 | Rafael Bultz | Drafting of supplemental production response. | $ 385.00 | 5.10 | $ 1,963.50 |
| 7/10/2024 | Rafael Bultz | Call with expert witness Robert J. Worth about his upcoming deposition. | $ 385.00 | 0.60 | $ 231.00 |
| 7/11/2024 | Rafael Bultz | Call client D. O'Neal and expert witness Robert J. Worth in preparation for Mr. Worth's deposition. | $ 385.00 | 2.90 | $ 1,116.50 |
| 7/11/2024 | Rafael Bultz | Preparation for defending witness in his deposition for 7/12. | $ 385.00 | 3.40 | $ 1,309.00 |
| 7/11/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND RB TO OC AND EXPERT IN PREPARATION FOR DEPOSITION TOMORROW. | $ 550.00 | 0.20 | $ 110.00 |
| 7/11/2024 | Dubs Herschlip | MEET WITH RB TO FOLLOW UP ON STIPULATED DISMISSAL OF AFFIRMATIVE DEFENSES. | $ 550.00 | 0.10 | $ 55.00 |
| 7/11/2024 | Alex Rowan | Call with expert Mr. Worth, client Debra O'Neal, and attorney RB. | $ 395.00 | 2.90 | $ 1,145.50 |
| 7/11/2024 | William Adan | Received email from OC. Resent production link to OC. Emailed follow up to OC. | $ 195.00 | 0.30 | $ 58.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/11/2024 | William Adan | Meet with RB. TC with witness. Emailed RB. | $ 195.00 | 0.30 | $ 58.50 |
| 7/11/2024 | William Adan | TC with client. Emailed RB with my client call notes. | $ 195.00 | 0.30 | $ 58.50 |
| 7/12/2024 | Alex Rowan | Preparing for deposition of Robert J. Worth | $ 395.00 | 1.00 | $ 395.00 |
| 7/12/2024 | Alex Rowan | Deposition of Robert J. Worth | $ 395.00 | 7.70 | $ 3,041.50 |
| 7/12/2024 | Dubs Herschlip | MEET WITH RB AND AR TO PREPARE RB FOR DEFENDING DEPOSITION OF EXPERT ROBERT WORTH. | $ 550.00 | 0.60 | $ 330.00 |
| 7/12/2024 | Dubs Herschlip | MEET WITH RB WHILE CALLING AR, AND THEN AGAIN WHILE CALLING EXPERT WITNESS DURING BREAK IN DEPOSITION. | $ 550.00 | 0.30 | $ 165.00 |
| 7/12/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS FROM AR AND RB. | $ 550.00 | 0.20 | $ 110.00 |
| 7/12/2024 | Dubs Herschlip | MEET WITH RB AND AR TO DISCUSS REHABILITATING EXPERT AS TO QUALIFICATIONS ON INSURANCE FAIR CONDUCT. | $ 550.00 | 0.30 | $ 165.00 |
| 7/12/2024 | Rafael Bultz | Final preparation for defending expert witness in his deposition. | $ 385.00 | 2.60 | $ 1,001.00 |
| 7/12/2024 | Rafael Bultz | Defending deposition of expert witness Robert J. Worth. | $ 385.00 | 8.70 | $ 3,349.50 |
| 7/12/2024 | Rafael Bultz | Call with opposing counsel J. Hicks regarding deposition and affirmative defenses previously agreed to dismiss. | $ 385.00 | 0.60 | $ 231.00 |
| 7/12/2024 | Rafael Bultz | Email to expert witness Mr. Worth regarding his invoice for the deposition. | $ 385.00 | 0.30 | $ 115.50 |
| 7/15/2024 | Rafael Bultz | Call with attorney A. Rowan to discuss the offer of opposing counsel and potential incoming motion to disqualify our expert. | $ 385.00 | 0.40 | $ 154.00 |
| 7/15/2024 | Rafael Bultz | Meeting with attorney D. Herschlip regarding the potential incoming motion to disqualify our expert. | $ 385.00 | 0.30 | $ 115.50 |
| 7/15/2024 | Rafael Bultz | Email communications with opposing counsel regarding agreement and meeting. | $ 385.00 | 0.50 | $ 192.50 |
| 7/15/2024 | Dubs Herschlip | TEAMS CALL WITH TP, RB AND WA TO DISCUSS CASE ASSIGNMENTS. | $ 550.00 | 0.30 | $ 165.00 |
| 7/15/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS FOLLOW UP WITH OC ON SETTLEMENT.  REVISE EMAIL TO OC. | $ 550.00 | 0.30 | $ 165.00 |
| 7/15/2024 | Alex Rowan | Meeting to discuss offer of opposing counsel and potential incoming motion to disqualify expert with attorney RB. | $ 395.00 | 0.40 | $ 158.00 |
| 7/15/2024 | William Adan | Meet with DH and RB. Emailed attorney Hatcher. | $ 195.00 | 0.20 | $ 39.00 |
| 7/15/2024 | Tracy Pearson | Discussed strategy at weekly case status meeting. | $ 595.00 | 0.10 | $ 59.50 |
| 7/16/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND CLIENT. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 7/16/2024 | Dubs Herschlip | TEAMS CALL WITH WITNESS AUSTIN HATCHER AND RB. | $ 550.00 | 0.50 | $ 275.00 |
| 7/16/2024 | Dubs Herschlip | REPLY TO EMAIL FROM RB REGARDING DEPOSITION COSTS. | $ 550.00 | 0.10 | $ 55.00 |
| 7/16/2024 | Dubs Herschlip | RECEIVE AND REVIEW MORE EMAILS FROM RB, EXPERT BOB WORTH AND OC'S ASSISTANT. X5 | $ 550.00 | 0.20 | $ 110.00 |
| 7/16/2024 | Rafael Bultz | Meeting with former attorney on the case Austin Hatcher about police report filed in this case. | $ 385.00 | 0.50 | $ 192.50 |
| 7/16/2024 | Rafael Bultz | Call with expert witness Robert Worth regarding his recently done deposition. | $ 385.00 | 0.40 | $ 154.00 |
| 7/22/2024 | Rafael Bultz | Draft of subpoena ducus tecus for VONS. | $ 385.00 | 2.60 | $ 1,001.00 |
| 7/22/2024 | Rafael Bultz | TEAMS meeting with Seattle office to discuss status of case and next steps. | $ 385.00 | 0.10 | $ 38.50 |
| 7/22/2024 | Dubs Herschlip | TEAMS MEETING WITH WA, RB, AR AND TP TO DISCUSS CASE ASSIGNMENTS, NEXT STEPS AND DEADLINES. | $ 550.00 | 0.30 | $ 165.00 |
| 7/22/2024 | Alex Rowan | Discussing subpoena draft with associate RB. | $ 395.00 | 0.10 | $ 39.50 |
| 7/22/2024 | William Adan | Meet with RB. Emailed SDT to RB. | $ 195.00 | 0.20 | $ 39.00 |
| 7/22/2024 | William Adan | Meet with RB. Emailed SDT to RB. | $ 195.00 | 0.20 | $ 39.00 |
| 7/23/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB WITH DRAFT SDT ATTACHED. | $ 550.00 | 0.20 | $ 110.00 |
| 7/23/2024 | Rafael Bultz | Research into who to serve with subpoena ducus tecus for obtaining documents regarding money orders that client D. O'neal had used to pay for storage. | $ 385.00 | 1.50 | $ 577.50 |
| 7/24/2024 | Rafael Bultz | Finalized drafting of subpoena ducus tecus to VONS. | $ 385.00 | 2.20 | $ 847.00 |
| 7/25/2024 | Rafael Bultz | Email to opposing counsel Hicks regarding Mr. Worth's deposition transcript cost. | $ 385.00 | 0.10 | $ 38.50 |
| 7/25/2024 | Dubs Herschlip | MEET WITH RB. REVIEW AND APPROVE EMAIL TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 7/26/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS CLIENT COSTS. | $ 550.00 | 0.20 | $ 110.00 |
| 7/26/2024 | Rafael Bultz | Consultation with attorney D. Herschlip on client costs. | $ 385.00 | 0.20 | $ 77.00 |
| 7/26/2024 | Rafael Bultz | Email to client regarding cost of expert witness transcript. | $ 385.00 | 0.10 | $ 38.50 |
| 7/29/2024 | Rafael Bultz | Research into process of filing a public records request with Attorney General office, kent police department, and other relevant entities. | $ 385.00 | 1.90 | $ 731.50 |
| 7/29/2024 | Rafael Bultz | TEAMS meeting with Seattle office to discuss status of case and next steps. | $ 385.00 | 0.10 | $ 38.50 |
| 7/29/2024 | Dubs Herschlip | TEAMS CALL WITH TP, AR, RB AND WA TO DISCUSS NEXT STEPS. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 7/29/2024 | William Adan | Meet with DH. Revised SDT. Emailed RB | $ 195.00 | 0.50 | $ 97.50 |
| 7/29/2024 | William Adan | Meet with RB. 2nd email  to RB. | $ 195.00 | 0.20 | $ 39.00 |
| 7/29/2024 | Tracy Pearson | Meet and confer regarding case status and strategy during weekly meeting. | $ 595.00 | 0.10 | $ 59.50 |
| 7/30/2024 | William Adan | Revised SDT for vons. Emailed RB for review. | $ 195.00 | 0.70 | $ 136.50 |
| 7/30/2024 | William Adan | Revised SDT for Albertson's Co. Emailed RB for review. | $ 195.00 | 0.60 | $ 117.00 |
| 7/30/2024 | Dubs Herschlip | MEET WITH WA TO DICTATE PREPARATION OF TRIAL EXHIBITS. | $ 550.00 | 0.20 | $ 110.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/30/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA WITH SDT'S ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 7/30/2024 | Dubs Herschlip | MEET WITH RB AND WA. | $ 550.00 | 0.10 | $ 55.00 |
| 7/30/2024 | Rafael Bultz | Revising subpoena ducus tecus sent out to VONS. | $ 385.00 | 0.90 | $ 346.50 |
| 7/30/2024 | Rafael Bultz | Call with client D. O'Neal regarding information about the money orders she used to fill out. | $ 385.00 | 0.10 | $ 38.50 |
| 7/30/2024 | Rafael Bultz | Call with Albertsons Companies corporate to obtain address information for their legal department. | $ 385.00 | 0.80 | $ 308.00 |
| 7/31/2024 | Rafael Bultz | Email to opposing counsel regarding case status and outstanding issues. | $ 385.00 | 0.80 | $ 308.00 |
| 7/31/2024 | Rafael Bultz | Revisions to email to opposing counsel regarding case status and outstanding issues. | $ 385.00 | 0.50 | $ 192.50 |
| 7/31/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 7/31/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS CALL WITH CLIENT, AND NEXT STEPS WITH OC. | $ 550.00 | 0.30 | $ 165.00 |
| 7/31/2024 | Dubs Herschlip | REVISE EMAIL TO OC REQUESTING STIPULATION, MEDIATION. APPROVAL OF MEDIATORS AND SETTLEMENT. | $ 550.00 | 0.30 | $ 165.00 |
| 8/2/2024 | Alex Rowan | Discussing the dismissal of affirmative defenses and opposing counsel's response with associate RB. | $ 395.00 | 0.30 | $ 118.50 |
| 8/2/2024 | Rafael Bultz | | $ 385.00 | 0.50 | $ 192.50 |
| 8/2/2024 | Rafael Bultz | Prepare for call with opposing counsel James Hicks regarding affirmative defenses, mediation, and $100,000 judgment. | $ 385.00 | 1.10 | $ 423.50 |
| 8/2/2024 | Rafael Bultz | Legal research into statutes regarding confidentiality and attorney-client privileges that would be applicable in the case. | $ 385.00 | 1.60 | $ 616.00 |
| 8/2/2024 | Rafael Bultz | | $ 385.00 | 0.40 | $ 154.00 |
| 8/2/2024 | Rafael Bultz | Email to former attorney on this case Austin Hatcher to confirm his contact information. | $ 385.00 | 0.20 | $ 77.00 |
| 8/2/2024 | Rafael Bultz | Emails with opposing counsel James Hicks regarding action items discussed in earlier meeting that day. | $ 385.00 | 0.30 | $ 115.50 |
| 8/2/2024 | William Adan | Meet with RB. Archived received court documents. Calendared response deadlines. | $ 195.00 | 0.30 | $ 58.50 |
| 8/5/2024 | William Adan | Meet with RB. Archived recent court filings. | $ 195.00 | 0.20 | $ 39.00 |
| 8/5/2024 | Rafael Bultz | Reviewed subpoenas ducus tecus to VONS and ALBERTSONS COMPANIES. | $ 385.00 | 0.30 | $ 115.50 |
| 8/5/2024 | Rafael Bultz | | $ 385.00 | 3.20 | $ 1,232.00 |
| 8/6/2024 | Rafael Bultz | Revisions of the supplemental discovery responses draft. | $ 385.00 | 1.20 | $ 462.00 |
| 8/6/2024 | Rafael Bultz | Email to opposing counsel with supplemental discovery response and former attorney on the case Austin Hatcher's contact information. | $ 385.00 | 0.20 | $ 77.00 |
| 8/6/2024 | Alex Rowan | Call with associate RB to discuss supplemental responses to State Farm's discovery requests. | $ 395.00 | 0.10 | $ 39.50 |
| 8/6/2024 | Alex Rowan | Reviewing State Farm's discovery requests, Plaintiff's responses, and proposed supplemental responses. | $ 395.00 | 0.40 | $ 158.00 |
| 8/6/2024 | William Adan | Met with RB. Emailed follow up response to RB. | $ 195.00 | 0.10 | $ 19.50 |
| 8/8/2024 | Alex Rowan | Researching case law on dismissal of affirmative defenses. | $ 395.00 | 0.80 | $ 316.00 |
| 8/8/2024 | Alex Rowan | Researching case law on prejudicial effect of dismissal of affirmative defenses. | $ 395.00 | 0.50 | $ 197.50 |
| 8/9/2024 | Rafael Bultz | Call with expert witness Robert Worth regarding his deposition's transcript. | $ 385.00 | 0.20 | $ 77.00 |
| 8/9/2024 | William Adan | Meet with AR, TP and RB | $ 195.00 | 0.10 | $ 19.50 |
| 8/12/2024 | Rafael Bultz | Started organizing matter files in preparation for designating them for exhibits at trial. | $ 385.00 | 2.60 | $ 1,001.00 |
| 8/13/2024 | Rafael Bultz | Call with expert witness Robert Worth regarding what was discussed in my call with him on July 16, 2024. | $ 385.00 | 0.20 | $ 77.00 |
| 8/14/2024 | Alex Rowan | Meeting RB to discuss response to be drafted to opposing counsel's motion to extend a deadline. | $ 395.00 | 0.10 | $ 39.50 |
| 8/14/2024 | Alex Rowan | Revising response to defendant's motion to extend deadline to challenge expert testimony and the declaration in support thereof. | $ 395.00 | 0.90 | $ 355.50 |
| 8/14/2024 | Alex Rowan | Meeting with RB to discuss the revisions made to the declaration and response, as well as further edits to be made. | $ 395.00 | 0.40 | $ 158.00 |
| 8/14/2024 | Rafael Bultz | Review of all documents in case and organizing needed documents as exhibits for trial. | $ 385.00 | 1.30 | $ 500.50 |
| 8/14/2024 | Rafael Bultz | Drafting of response to opposing party's motion to continue deadline to challenge our expert witnesses' deposition testimony. | $ 385.00 | 3.50 | $ 1,347.50 |
| 8/14/2024 | Rafael Bultz | Drafting of declaration going with our response to opposing party's motion to continue deadline to challenge our expert witnesses' deposition testimony. | $ 385.00 | 0.90 | $ 346.50 |
| 8/14/2024 | Rafael Bultz | | $ 385.00 | 0.50 | $ 192.50 |
| 8/14/2024 | William Adan | Revised response, declaration and proposed order.  Emailed RB for review and approval. | $ 195.00 | 0.40 | $ 78.00 |
| 8/14/2024 | William Adan | Filed response, declaration and proposed order.  Emailed OC, and emailed proposed order to judge's clerk. | $ 195.00 | 0.40 | $ 78.00 |
| 8/15/2024 | William Adan | Met with RB. Troubleshot with WDW website for client filing. | $ 195.00 | 0.20 | $ 39.00 |
| 8/15/2024 | William Adan | Received documents from the court. Emailed DH. | $ 195.00 | 0.20 | $ 39.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/16/2024 | Rafael Bultz | Legal and judicial research into motions to compel mediation and what our assigned Judge has decided on previous motions. | $ 385.00 | 1.60 | $ 616.00 |
| 8/16/2024 | Rafael Bultz | Email to opposing counsel following up on choice of mediator. | $ 385.00 | 0.10 | $ 38.50 |
| 8/16/2024 | Rafael Bultz | Call with attorney A. Rowan about prepping trial materials and case strategy for trial. | $ 385.00 | 0.50 | $ 192.50 |
| 8/16/2024 | Rafael Bultz | Call with attorney A. Rowan about exhibits and where our arguments need to be bolstered. | $ 385.00 | 0.50 | $ 192.50 |
| 8/16/2024 | Rafael Bultz | Call with attorney A. Rowan about drafting motion to compel mediation. | $ 385.00 | 0.50 | $ 192.50 |
| 8/16/2024 | Alex Rowan | Call with R. Bultz to discuss planning organization of exhibits and moving forward with mediation despite opposing counsel's efforts to dodge answering. | $ 395.00 | 0.50 | $ 197.50 |
| 8/16/2024 | Alex Rowan | Reviewing expert witness's billing entries for mistakes. | $ 395.00 | 0.40 | $ 158.00 |
| 8/16/2024 | Alex Rowan | Correspondence with partner D. Herschlip on bringing a motion to compel mediation. | $ 395.00 | 0.20 | $ 79.00 |
| 8/16/2024 | Alex Rowan | Corresponding with associate R. Bultz on weaknesses and strengths of the case and where exhibits are needed to bolster arguments. | $ 395.00 | 0.30 | $ 118.50 |
| 8/16/2024 | Alex Rowan | Discussing case strategy and witness preparation with associate R. Bultz. | $ 395.00 | 0.20 | $ 79.00 |
| 8/16/2024 | Alex Rowan | Researching what motion to bring in order to induce mediation when no standing order exists compelling mediation. | $ 395.00 | 0.60 | $ 237.00 |
| 8/19/2024 | Alex Rowan | Discussing motion to compel mediation and trial preparation | $ 395.00 | 0.30 | $ 118.50 |
| 8/19/2024 | Dubs Herschlip | TEAMS MEETING WITH TP, AR, RB AND WA TO DISCUSS CASE STATUS AND NEXT STEPS INCLUDING SCHEDULING MEDIATION, OPPOSING ANTICIPATED MOTION TO DISQUALIFY OUR EXPERT, TRIAL PREPARATION AND MOTIONS IN LIMINE. | $ 550.00 | 0.40 | $ 220.00 |
| 8/19/2024 | Rafael Bultz | Review of expert witness Robert Worth's invoice for his services thus far for accuracy and any discrepancies. | $ 385.00 | 1.90 | $ 731.50 |
| 8/19/2024 | Rafael Bultz | Drafting of memo to D. Herschlip and DBL regarding current and future expenses on client file. | $ 385.00 | 1.20 | $ 462.00 |
| 8/19/2024 | Rafael Bultz | Email to Lexitas (ones with a transcript from Mr. Worth deposition) letting them know we were erroneously given access to transcript copy. | $ 385.00 | 0.20 | $ 77.00 |
| 8/19/2024 | Rafael Bultz | Legal research into the potential for filing a motion to compel mediation. | $ 385.00 | 2.50 | $ 962.50 |
| 8/19/2024 | Rafael Bultz | Email to Lexitas (deposition transcript holders) regarding not being charged for a copy of the transcript. | $ 385.00 | 0.50 | $ 192.50 |
| 8/19/2024 | Tracy Pearson | Meet and confer regarding matter and strategize next steps. | $ 595.00 | 0.20 | $ 119.00 |
| 8/19/2024 | William Adan | Received Judge Evans' orders. Emailed RB. | $ 195.00 | 0.10 | $ 19.50 |
| 8/19/2024 | William Adan | Meet with RB. Revised email to Abigail Vaca. | $ 195.00 | 0.10 | $ 19.50 |
| 8/20/2024 | William Adan | Met with DH and RB. Emailed Mr. Worth. | $ 195.00 | 0.20 | $ 39.00 |
| 8/20/2024 | Rafael Bultz | Drafting of motion to compel mediation. | $ 385.00 | 3.80 | $ 1,463.00 |
| 8/20/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB WITH MEMO ON BOB WORTH'S COSTS. EMAIL TO CONTINGENCY COMMITTEE. EMAIL BOB WORTH. | $ 550.00 | 0.30 | $ 165.00 |
| 8/20/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB TO OC REGARDING SCHEDULING MEDIATION, THE JUDGMENT AGAINST JOHN MUSE, AND THE RESPONDING TO THE REQUEST FOR MEDIATION; AS WELL AS EMAILS TO AND FROM AUSTIN HATCHER CONFIRMING HIS ADDRESS FOR OC'S REQUEST TO DEPOSE HIM. | $ 550.00 | 0.20 | $ 110.00 |
| 8/20/2024 | Dubs Herschlip | RECEIVE AND REPLY TO MORE EMAILS FROM COURTLAND, EXPERT AND WA. | $ 550.00 | 0.10 | $ 55.00 |
| 8/20/2024 | Alex Rowan | Discussing motion to compel with associate R. Bultz. | $ 395.00 | 0.20 | $ 79.00 |
| 8/21/2024 | Dubs Herschlip | REVIEW EMAILS FROM RB AND COURT REPORTER ABOUT LACK OF AUTHORIZATION TO AFFORD THE TRANSCRIPT, AND THE JUDGE'S ORDER GRANTING EXTENSION OF THE DEADLINE TO CHALLENGE OUR EXPERT'S QUALIFICATIONS. | $ 550.00 | 0.20 | $ 110.00 |
| 8/21/2024 | Rafael Bultz | Drafted motion to compel, declaration for R. Bultz, and declaration for D. Herschlip. | $ 385.00 | 2.10 | $ 808.50 |
| 8/21/2024 | Rafael Bultz | Review of all documents in case and organizing needed documents as exhibits for trial. | $ 385.00 | 1.20 | $ 462.00 |
| 8/21/2024 | William Adan | Emailed Mr. Worth to schedule TC with DH. | $ 195.00 | 0.10 | $ 19.50 |
| 8/22/2024 | Dubs Herschlip | MEET WITH RB TO REVIEW FACTS IN CASE FILE REGARDING MEDIATION DISCUSSIONS WITH OC TO DICTATE FACTS FOR MY DECLARATION ISO MOTION TO COMPEL MEDIATION. | $ 550.00 | 0.40 | $ 220.00 |
| 8/23/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS, COURT FILINGS AND ORDER REGARDING OC'S MOTION TO EXTEND DEADLINE.  RECEIVE AND REVIEW ABLERTSONS' SUBPOENA RESULTS. MEET WITH RB TO ASSIGN SUBPOENA TO WESTERN UNION. | $ 550.00 | 0.40 | $ 220.00 |
| 8/23/2024 | Dubs Herschlip | T.C. WITH EXPERT. | $ 550.00 | 1.20 | $ 660.00 |
| 8/23/2024 | Rafael Bultz | Review of expert witness Robert Worth invoice and prepared notes for subsequent call with him about his bill. | $ 385.00 | 1.50 | $ 577.50 |
| 8/23/2024 | Rafael Bultz | Email to paralegal W. Adan and D. Herschlip about the need to send another subpoena duces tecus to Western Union this time. | $ 385.00 | 0.10 | $ 38.50 |
| 8/23/2024 | Rafael Bultz | Call with expert witness Robert Worth and D. Herschlip about Mr. Worth's bill. | $ 385.00 | 1.20 | $ 462.00 |
| 8/26/2024 | Rafael Bultz | Meeting with attorney A. Rowan to discuss case timeline and potential exhibits for trial. | $ 385.00 | 0.30 | $ 115.50 |
| 8/26/2024 | Rafael Bultz | Continued drafting of motion to compel and declarations for R. Bultz and D. Herschlip, as well as proposed order. | $ 385.00 | 3.30 | $ 1,270.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/26/2024 | Rafael Bultz | Review of witness disclosures filed in case and whether it needs to be amended. | $ 385.00 | 0.30 | $ 115.50 |
| 8/26/2024 | Rafael Bultz | Drafting of subpoena decus tecus for Western Union and accompanying documents. | $ 385.00 | 0.90 | $ 346.50 |
| 8/26/2024 | Rafael Bultz | Email to W. Adan and D. Herschlip with the subpoena and associated documents drafts. | $ 385.00 | 0.10 | $ 38.50 |
| 8/26/2024 | Rafael Bultz | Multiple calls with different departments at Western Union corporate to obtain the contact information for serving a subpoena. | $ 385.00 | 0.60 | $ 231.00 |
| 8/26/2024 | Rafael Bultz | Email to law enforcement subpoena department at Western Union corporate to determine contact for serving subpoena. | $ 385.00 | 0.30 | $ 115.50 |
| 8/26/2024 | Dubs Herschlip | MEET WITH RB.  TEXT AR ASSIGNMENT OF PREPARING TRIAL EXHIBITS LIST. | $ 550.00 | 0.20 | $ 110.00 |
| 8/26/2024 | Dubs Herschlip | MEET WITH RB TO FOLLOW UP ON SUBPOENA TO WESTERN UNION. | $ 550.00 | 0.10 | $ 55.00 |
| 8/26/2024 | Dubs Herschlip | REVIEW, REVISE AND APPROVE SUBPOENA TO WESTERN UNION. | $ 550.00 | 0.20 | $ 110.00 |
| 8/26/2024 | Dubs Herschlip | EMAILS TO THE CONTINGENCY COMMITTEE AND THE CLIENT FOR COSTS. | $ 550.00 | 0.30 | $ 165.00 |
| 8/26/2024 | Alex Rowan | Meeting with associate R. Bultz to discuss the case timeline and potential exhibits | $ 395.00 | 0.30 | $ 118.50 |
| 8/26/2024 | Alex Rowan | Reviewing State Farm's initial disclosure sheet for potential exhibits | $ 395.00 | 0.20 | $ 79.00 |
| 8/26/2024 | Alex Rowan | Reviewing the docket for State Farm's witness disclosure | $ 395.00 | 0.20 | $ 79.00 |
| 8/26/2024 | Alex Rowan | Analyzing and writing down all witnesses disclosed by Plaintiff to write under which witness an exhibit could be testified to | $ 395.00 | 0.20 | $ 79.00 |
| 8/26/2024 | Alex Rowan | Discussing with R. Bultz witness disclosure deadline | $ 395.00 | 0.10 | $ 39.50 |
| 8/26/2024 | Alex Rowan | Researching local rules and analyzing standing order, as well as order granting continuance, to determine deadline for final witness disclosure. | $ 395.00 | 0.10 | $ 39.50 |
| 8/26/2024 | William Adan | TC with RB. Revised SDT. Emailed OC SDT. | $ 195.00 | 0.30 | $ 58.50 |
| 8/27/2024 | Alex Rowan | Revising the statement of facts for the motion to compel mediation. | $ 395.00 | 1.10 | $ 434.50 |
| 8/27/2024 | Alex Rowan | Corresponding with associate R. Bultz about the motion to compel. | $ 395.00 | 0.40 | $ 158.00 |
| 8/27/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM DB, CK AND THE CONTINGENCY COMMITTEE RE COSTS AND ATTORNEY HOURS. [N.C.] | $ 550.00 | 0.30 | $ 165.00 |
| 8/27/2024 | Dubs Herschlip | RECEIVE AND REVIEW RB'S EMAIL WITH WESTERN UNION. | $ 550.00 | 0.10 | $ 55.00 |
| 8/28/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB TO WESTERN UNION. | $ 550.00 | 0.10 | $ 55.00 |
| 8/28/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM DB AND FINANCE REGARDING PAYMENT OF EXPERT WITNESSES' FEE. | $ 550.00 | 0.20 | $ 110.00 |
| 8/28/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS TRANSITION OF TASKS FROM ASSOCIATES TO PARALEGAL. | $ 550.00 | 0.10 | $ 55.00 |
| 8/28/2024 | Dubs Herschlip | REVIEW AND REVISE MOTION TO COMPEL MEDIATION, DECLARATIONS ISO AND PROPOSED ORDER. | $ 550.00 | 0.50 | $ 275.00 |
| 8/28/2024 | Alex Rowan | Discussing the motion to compel mediation and revisions with associate R. Bultz. | $ 395.00 | 0.40 | $ 158.00 |
| 8/28/2024 | Alex Rowan | Revision of the introduction section | $ 395.00 | 0.10 | $ 39.50 |
| 8/28/2024 | Alex Rowan | Revising citations in accordance with the Bluebook. | $ 395.00 | 0.30 | $ 118.50 |
| 8/28/2024 | Alex Rowan | Revising the factual history section of the motion to compel mediation. | $ 395.00 | 0.30 | $ 118.50 |
| 8/28/2024 | Alex Rowan | Revising and redrafting the argument section of the motion to compel mediation. | $ 395.00 | 0.70 | $ 276.50 |
| 8/28/2024 | Alex Rowan | Revising and redrafting the request for attorney fees in the motion to compel mediation. | $ 395.00 | 0.30 | $ 118.50 |
| 8/28/2024 | Alex Rowan | Revising and redrafting the conclusion to the motion to compel mediation. | $ 395.00 | 0.30 | $ 118.50 |
| 8/28/2024 | Alex Rowan | Final revisions to the second version of the motion to compel before sending to partner D. Herschlip and associate R. Bultz. | $ 395.00 | 0.20 | $ 79.00 |
| 8/28/2024 | Alex Rowan | Corresponding about the motion to compel with partner D. Herschlip and associate R. Bultz. | $ 395.00 | 0.10 | $ 39.50 |
| 8/28/2024 | Alex Rowan | Showing organization of exhibit and witness charts to paralegal W. Adan so that he can continue work on the lists. | $ 395.00 | 0.20 | $ 79.00 |
| 8/28/2024 | Rafael Bultz | Revisions to motion to compel and accompanying documents. | $ 385.00 | 1.70 | $ 654.50 |
| 8/28/2024 | Rafael Bultz | Call with paralegal W. Adan about expert witness Mr. Worth's invoice. | $ 385.00 | 0.10 | $ 38.50 |
| 8/28/2024 | Rafael Bultz | Email to attorney D. Herschlip with updated drafts of the motion to compel mediation and accompanying documents. | $ 385.00 | 0.10 | $ 38.50 |
| 8/28/2024 | Rafael Bultz | Review of motion to compel mediation and accompanying documents with attorney D. Herschlip. | $ 385.00 | 0.50 | $ 192.50 |
| 8/28/2024 | Rafael Bultz | Call with paralegal W. Adan about the filing of a praecipe for the motion to compel mediation that was filed. | $ 385.00 | 0.20 | $ 77.00 |
| 8/28/2024 | Rafael Bultz | Drafting of a praecipe to correct the hearing note date for the motion to compel mediation. | $ 385.00 | 0.70 | $ 269.50 |
| 8/28/2024 | Rafael Bultz | Call attorney A. Rowan regarding revisions of the motion to compel and accompanying documents. | $ 385.00 | 0.40 | $ 154.00 |
| 8/28/2024 | Rafael Bultz | Call with expert witness Robert Worth regarding his invoice. | $ 385.00 | 0.10 | $ 38.50 |
| 8/28/2024 | William Adan | Received and replied to email from DH. TC with Mr. Worth. TC with RB. Emailed DBL controller ACH information. | $ 195.00 | 0.10 | $ 19.50 |
| 8/28/2024 | William Adan | TC with RB. Received and revised Motion, Declarations and proposed order. Filed documents and emailed OC. | $ 195.00 | 0.70 | $ 136.50 |
| 8/28/2024 | William Adan | Emailed the court proposed order. | $ 195.00 | 0.10 | $ 19.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/28/2024 | William Adan | Received email from RB. Revised praecipe to motions and declarations. Filed docs with the court. Emailed OC. | $ 195.00 | 0.40 | $ 78.00 |
| 8/29/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB, WA AND THE COURT. | $ 550.00 | 0.20 | $ 110.00 |
| 8/30/2024 | Alex Rowan | Reviewing the declaration of Jim Hicks submitted in support of the motion to disqualify | $ 395.00 | 0.10 | $ 39.50 |
| 8/30/2024 | Alex Rowan | Reviewing the proposed order submitted in support of the motion to disqualify | $ 395.00 | 0.10 | $ 39.50 |
| 8/30/2024 | Alex Rowan | Reviewing and analyzing the motion to disqualify | $ 395.00 | 0.30 | $ 118.50 |
| 8/30/2024 | Alex Rowan | Annotating motion to disqualify with notes in opposition. | $ 395.00 | 0.20 | $ 79.00 |
| 8/30/2024 | Alex Rowan | Reviewing exhibit 1 attached to the declaration of Jim Hicks in support of the motion to disqualify | $ 395.00 | 0.10 | $ 39.50 |
| 8/30/2024 | Alex Rowan | Reviewing exhibit 2 attached to the declaration of Jim Hicks in support of the motion to disqualify, and highlighting relevant portions of the declaration in preparation for drafting a reply. | $ 395.00 | 0.40 | $ 158.00 |
| 8/30/2024 | Alex Rowan | Reviewing exhibit 3 attached to the declaration of Jim Hicks in support of the motion to disqualify. | $ 395.00 | 0.10 | $ 39.50 |
| 8/30/2024 | Alex Rowan | Reviewing exhibit 4 attached to the declaration of Jim Hicks in support of the motion to disqualify. | $ 395.00 | 0.10 | $ 39.50 |
| 8/30/2024 | Alex Rowan | Analyzing the report of opposing counsel's expert witness for similarities to be used in the response to the motion to disqualify. | $ 395.00 | 0.30 | $ 118.50 |
| 8/30/2024 | Alex Rowan | Drafting outline of response to opposing party's motion to disqualify expert witness. | $ 395.00 | 0.30 | $ 118.50 |
| 8/31/2024 | Alex Rowan | Revising the motion in accordance with redlines and annotations, as well as confirming accuracy of cites. | $ 395.00 | 1.60 | $ 632.00 |
| 8/31/2024 | Alex Rowan | Researching case law by the Supreme Court on Rule 702. | $ 395.00 | 0.50 | $ 197.50 |
| 8/31/2024 | Alex Rowan | Researching case law on Federal Rule of Evidence 704 in the Supreme Court. | $ 395.00 | 0.30 | $ 118.50 |
| 8/31/2024 | Alex Rowan | Researching case law on Federal Rule of Evidence 702 in the 9th Circuit. | $ 395.00 | 1.80 | $ 711.00 |
| 8/31/2024 | Alex Rowan | Outlining arguments based on case law researched. | $ 395.00 | 0.50 | $ 197.50 |
| 8/31/2024 | Alex Rowan | Researching case law cited by Defendant in support of their motion. | $ 395.00 | 0.20 | $ 79.00 |
| 8/31/2024 | Alex Rowan | Summarizing Defendant's arguments in five points, and writing counter-arguments based on case law research. | $ 395.00 | 0.40 | $ 158.00 |
| 8/31/2024 | Alex Rowan | Revising outline of counter-arguments to Defendant's motion to disqualify | $ 395.00 | 0.30 | $ 118.50 |
| 8/31/2024 | Alex Rowan | Drafting counter arguments to Defendant's motion to exclude based on outlines and case law research. | $ 395.00 | 2.40 | $ 948.00 |
| 8/31/2024 | Alex Rowan | Drafting the opposition to Plaintiff's motion to exclude. | $ 395.00 | 3.60 | $ 1,422.00 |
| 8/31/2024 | Alex Rowan | Printing the motion for hand revisions. | $ 395.00 | 0.10 | $ 39.50 |
| 8/31/2024 | Alex Rowan | Redlining and annotating the motion by hand for revision. | $ 395.00 | 1.50 | $ 592.50 |
| 9/3/2024 | Alex Rowan | Finishing revisions to the opposition to the motion to exclude. | $ 395.00 | 1.30 | $ 513.50 |
| 9/3/2024 | Alex Rowan | Corresponding with partner D. Herschlip and associate R. Bultz about the opposition to opposing counsel's motion to exclude and requesting different revisions from each | $ 395.00 | 0.20 | $ 79.00 |
| 9/3/2024 | Dubs Herschlip | [HOURS RECORDED ON FRIDAY EVENING AFTER HOURS SUBMITTED FOR AUGUST.] RECEIVE AND REVIEW NOTICES FROM COURT OF OC'S MOTION TO EXCLUDE OUR EXPERT.  REVIEW. TEXTS WITH AR AND RB.  EMAIL TO EXPERT. | $ 550.00 | 0.50 | $ 275.00 |
| 9/3/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR WITH DRAFT RESPONSE TO MOTION TO EXCLUDE OUR EXPERT ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 9/3/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS HIS CALL WITH OC. | $ 550.00 | 0.20 | $ 110.00 |
| 9/3/2024 | Dubs Herschlip | RECEIVE, REVIEW AND APPROVE DRAFT EMAIL TO MEDIATOR. | $ 550.00 | 0.10 | $ 55.00 |
| 9/3/2024 | Dubs Herschlip | MISSED CALLS FROM EXPERT. X2.  DICTATE EMAIL TO EXPERT FOR RB TO SAVE COSTS. | $ 550.00 | 0.10 | $ 55.00 |
| 9/3/2024 | Rafael Bultz | Research into local civil rules for length of opposition brief to motion to exclude expert witness. | $ 385.00 | 0.10 | $ 38.50 |
| 9/3/2024 | Rafael Bultz | Email reply to opposing counsel Hicks | $ 385.00 | 0.10 | $ 38.50 |
| 9/3/2024 | Rafael Bultz | Call with opposing counsel Hicks about motion to compel mediation and potential mediators. | $ 385.00 | 0.20 | $ 77.00 |
| 9/3/2024 | Rafael Bultz | Email to attorneys D. Herschlip and A. Rowan about response deadline for motion to challenge expert testimony. | $ 385.00 | 0.10 | $ 38.50 |
| 9/3/2024 | Rafael Bultz | Review of court-partnered mediators with the Western District of Washington to select one for mediation. | $ 385.00 | 0.70 | $ 269.50 |
| 9/3/2024 | Rafael Bultz | Email to potential mediator Judge Kallas describing case and asking for her to serve as mediator. | $ 385.00 | 0.40 | $ 154.00 |
| 9/3/2024 | William Adan | Meet with RB regarding expert witness | $ 195.00 | 0.10 | $ 19.50 |
| 9/4/2024 | William Adan | Reviewed and revised Request for Mediation document. Emailed RB. | $ 195.00 | 0.30 | $ 58.50 |
| 9/4/2024 | William Adan | Reviewed and replied to RB. Researched local address of CT corp systems to serve SDT | $ 195.00 | 0.30 | $ 58.50 |
| 9/4/2024 | Rafael Bultz | Email to potential mediator Judge Kallas regarding serving as mediator. | $ 385.00 | 0.10 | $ 38.50 |
| 9/4/2024 | Rafael Bultz | Draft of email to opposing counsel Hicks regarding mediator Judge Kallas and whether we would strike our motion to compel mediation. | $ 385.00 | 0.60 | $ 231.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/4/2024 | Rafael Bultz | Drafted request for pro bono mediation to Western District of WA. | $ 385.00 | 0.40 | $ 154.00 |
| 9/4/2024 | Rafael Bultz | Call with opposing counsel Hicks regarding mediation. | $ 385.00 | 0.20 | $ 77.00 |
| 9/4/2024 | Rafael Bultz | Email to opposing counsel Hicks regarding our call and client D. O'Neal's limited budget. | $ 385.00 | 0.30 | $ 115.50 |
| 9/4/2024 | Rafael Bultz | Call with W. Adan regarding filing our request for pro bono mediation. | $ 385.00 | 0.10 | $ 38.50 |
| 9/4/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS SETTLEMENT NEGOTIATIONS TO STRIKE MOTION TO COMPEL MEDIATION WITH OC. X2 | $ 550.00 | 0.30 | $ 165.00 |
| 9/4/2024 | Dubs Herschlip | RECEIVE AND APPROVE DRAFT EMAIL TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 9/4/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND MEDIATOR'S OFFICE. | $ 550.00 | 0.20 | $ 110.00 |
| 9/4/2024 | Dubs Herschlip | RECEIVE AND APPROVE REQUEST FOR PRO BONO MEDIATION. | $ 550.00 | 0.10 | $ 55.00 |
| 9/4/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC, MEDIATION COORDINATOR, RB AND WA REGARDING MEDIATION, AND PROBONO MEDIATION APPLICATION. [N.C.] X8 | $ 550.00 | 0.40 | $ 220.00 |
| 9/5/2024 | Dubs Herschlip | T.C. WITH CLIENT AND RB TO EXPLAIN CASE STATUS, FINANCES, NEXT STEPS AND BOOKING TRAVEL ARRANGMENTS FOR TRIAL, AS WELL AS ADDITIONAL EVIDENCE OF PAYMENTS FROM CLIENT. | $ 550.00 | 0.40 | $ 220.00 |
| 9/5/2024 | Dubs Herschlip | REVIEW AND APPROVE EMAIL TO EXPERT. | $ 550.00 | 0.10 | $ 55.00 |
| 9/5/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM WA WITH REVISED SDT TO WESTERN UNION ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 9/5/2024 | Alex Rowan | Corresponding with associate R. Bultz and partner D. Herschlip on filing a motion to strike the untimely motion of opposing party. | $ 395.00 | 0.10 | $ 39.50 |
| 9/5/2024 | Rafael Bultz | Draft and review of our response to opposing party's motion to disqualify our expert. | $ 385.00 | 1.30 | $ 500.50 |
| 9/5/2024 | Rafael Bultz | Call with client D. O'Neal and attorney D. Herschlip regarding status of expenses. | $ 385.00 | 0.40 | $ 154.00 |
| 9/5/2024 | Rafael Bultz | Email to expert witness Bob Worth with our draft of our response to opponent's motion to disqualify our expert witness. | $ 385.00 | 0.20 | $ 77.00 |
| 9/5/2024 | Rafael Bultz | Email to paralegal W. Adan about editing the Western Union subpoena ducus tecus. | $ 385.00 | 0.10 | $ 38.50 |
| 9/5/2024 | Rafael Bultz | Review and make edits to our draft of our response to opponent's motion to disqualify our expert witness. | $ 385.00 | 0.90 | $ 346.50 |
| 9/5/2024 | Rafael Bultz | Review of Subpoena Ducus Tecus to Western Union and mailed out to provided address. | $ 385.00 | 0.80 | $ 308.00 |
| 9/5/2024 | Rafael Bultz | Text message to client D. O'Neal with location information for case trial on October 28, 2024. | $ 385.00 | 0.10 | $ 38.50 |
| 9/5/2024 | Rafael Bultz | Email to opposing counsel Hicks with final document drafts. | $ 385.00 | 0.10 | $ 38.50 |
| 9/5/2024 | Rafael Bultz | Call with expert witness Robert Worth regarding the motion to disqualify him. | $ 385.00 | 0.30 | $ 115.50 |
| 9/5/2024 | Rafael Bultz | Email to expert Robert Worth with a draft and guidance on his review of our response to opposing motion to disqualify him. | $ 385.00 | 0.20 | $ 77.00 |
| 9/5/2024 | Rafael Bultz | Email to D. Herschlip, W. Adan, and A. Rowan about deadlines related to the motion to disqualify our witness as well as research into motion to disqualify and response deadlines. | $ 385.00 | 0.50 | $ 192.50 |
| 9/6/2024 | Rafael Bultz | Email to attorney D. Herschlip about response deadline for the motion to exclude our expert. | $ 385.00 | 0.30 | $ 115.50 |
| 9/6/2024 | Rafael Bultz | Email to opposing counsel Hicks letting him know court paused our motion for bro bono mediation until defendant or their attorney signs. | $ 385.00 | 0.10 | $ 38.50 |
| 9/6/2024 | Rafael Bultz | Review of case files to forward to W. Adan to add to our exhibit list. | $ 385.00 | 1.60 | $ 616.00 |
| 9/6/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB TO EXPERT, AND HIS NOTES ON HIS CALL WITH EXPERT RE DAUBERT. | $ 550.00 | 0.20 | $ 110.00 |
| 9/6/2024 | Dubs Herschlip | RECEIVE EMAIL FROM COURT PROBONO MEDIATION COORDINATOR REJECTING APPLICATION FOR LACKING DEFENDANT'S SIGNATURE. | $ 550.00 | 0.10 | $ 55.00 |
| 9/6/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB CALCULATING FILING DEADLINE ON MOTION TO STRIKE OC'S DAUBERT MOTION. RECEIVE AND REVIEW EMAIL FROM RB TO OC. | $ 550.00 | 0.10 | $ 55.00 |
| 9/9/2024 | Dubs Herschlip | TEAMS CALL WITH TP, AR, RB AND WA TO TASK RB WITH DRAFTING SUBPOENAS FOR TRIAL, AND TASK RB WITH REPLY ISO MOTION TO COMPEL MEDIATION, AND AR WITH RESPONSE TO DAUBERT MOTION. | $ 550.00 | 0.30 | $ 165.00 |
| 9/9/2024 | Dubs Herschlip | TEAMS CALL WITH TP, AR, RB AND WA TO DELEGATE TASK OF REVISING RB'S DRAFT SUMMONS AND PETITION AND OBTAIN STATUS FROM RB. | $ 550.00 | 0.20 | $ 110.00 |
| 9/9/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM WA WITH DATE OF MAILING OF NOTICE OF DISHONOR AND ACCOUNTING DEMAND. | $ 550.00 | 0.10 | $ 55.00 |
| 9/9/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM WA RECALENDARING OC'S DEADLINE TO RESPOND TO NOTICE OF DISHONOR. | $ 550.00 | 0.10 | $ 55.00 |
| 9/9/2024 | Alex Rowan | Revising the opposition to the motion to exclude. | $ 395.00 | 1.00 | $ 395.00 |
| 9/9/2024 | Rafael Bultz | Meeting and case status with seattle team. | $ 385.00 | 0.20 | $ 77.00 |
| 9/10/2024 | Rafael Bultz | Call with attorney A. Rowan about draft of opposition to opposing party's motion to disqualify our witness. | $ 385.00 | 0.20 | $ 77.00 |
| 9/10/2024 | Alex Rowan | Calling with associate R. Bultz to discuss expert witness's comments on the opposition. | $ 395.00 | 0.20 | $ 79.00 |
| 9/10/2024 | Alex Rowan | Corresponding with associate R. Bultz to discuss expert witness's comments on the opposition. | $ 395.00 | 0.10 | $ 39.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/10/2024 | William Adan | TC from expert inquiring about wire transfer. Confirmed with finance transfer and emailed and TC with expert with confirmation. | $ 195.00 | 0.40 | $ 78.00 |
| 9/11/2024 | Rafael Bultz | Email to opposing counsel Hicks about our request to sign the pro bono mediation request. | $ 385.00 | 0.10 | $ 38.50 |
| 9/12/2024 | Alex Rowan | Preparing and printing the opposition to redline by hand. | $ 395.00 | 0.10 | $ 39.50 |
| 9/12/2024 | Alex Rowan | Redlining the legal standard section of the opposition to Defendant's motion to exclude the testimony and report of Robert Worth. | $ 395.00 | 0.30 | $ 118.50 |
| 9/12/2024 | Alex Rowan | Redlining the first section of the legal argument in the opposition to Defendant's motion to exclude the testimony and report of Robert Worth, as well as marking points for further research and citation to the record. | $ 395.00 | 1.10 | $ 434.50 |
| 9/12/2024 | Alex Rowan | Redlining the second section of the legal argument in the opposition to Defendant's motion to exclude the testimony and report of Robert Worth, as well as marking points for further research and citation to the record. | $ 395.00 | 0.70 | $ 276.50 |
| 9/12/2024 | Alex Rowan | Redlining the third section of the legal argument in the opposition to Defendant's motion to exclude the testimony and report of Robert Worth. | $ 395.00 | 0.20 | $ 79.00 |
| 9/12/2024 | Alex Rowan | Revising the third section of the legal argument in the opposition to defendant's motion to exclude, to break it into two sections to better complement and argue against Defendant's arguments. | $ 395.00 | 2.20 | $ 869.00 |
| 9/12/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB TO OC AND TO EMILY NERO COURT CLERK RE MEDIATION. | $ 550.00 | 0.10 | $ 55.00 |
| 9/12/2024 | Dubs Herschlip | RECEIVE AND REVIEW SUBPOENA RESULTS FROM WESTERN UNION. | $ 550.00 | 0.10 | $ 55.00 |
| 9/12/2024 | Dubs Herschlip | ASSET SEARCH ON JOHN MUSE. REAL PROPERTY SEARCH. | $ 550.00 | 0.50 | $ 275.00 |
| 9/13/2024 | Dubs Herschlip | TELECONFERENCE WITH RB AND AR TO DISCUSS DRAFT REPLY ISO TO MOTION TO COMPEL MEDIATION AND RESPONSE TO OC'S DAUBERT MOTION, AND MOTIONS IN LIMINE. | $ 550.00 | 0.80 | $ 440.00 |
| 9/13/2024 | Dubs Herschlip | MEET WITH RB AFTER HIS T.C. WITH OC TO DISCUSS OC'S SANCTIONABLE CONDUCT. | $ 550.00 | 0.70 | $ 385.00 |
| 9/13/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC. RECEIVE EMAIL FROM RB. REVISE EMAIL TO OC. | $ 550.00 | 0.20 | $ 110.00 |
| 9/13/2024 | Dubs Herschlip | RECEIVE AND REPLY TO TEXTS AND EMAILS FROM AR AND RB WITH DRAFT RESPONSES TO OC'S DAUBERT MOTION.  REVISE RESPONSE AND PROPOSED ORDER. X3.  TEXT WA TO FILE FINALIZED RESPONSE | $ 550.00 | 2.20 | $ 1,210.00 |
| 9/13/2024 | Alex Rowan | Corresponding with associate R. Bultz about opposing party's response to our motion to compel in preparation for drafting a reply. | $ 395.00 | 0.30 | $ 118.50 |
| 9/13/2024 | Alex Rowan | Calling associate R. Bultz to discuss the inventory and possible motion in limine. | $ 395.00 | 0.20 | $ 79.00 |
| 9/13/2024 | Alex Rowan | Calling with associate R. Bultz, with partner D. Herschlip later joining, to discuss the opposition to state farm's motion to exclude, and filing a motion for sanctions. | $ 395.00 | 1.50 | $ 592.50 |
| 9/13/2024 | Alex Rowan | Revising the opposition to state farm's motion to disqualify based on red lines from prior day and review with associate R. Bultz, and adding citations to the record. | $ 395.00 | 3.40 | $ 1,343.00 |
| 9/13/2024 | Alex Rowan | Reviewing the motion to disqualify with associate R. Bultz. | $ 395.00 | 1.60 | $ 632.00 |
| 9/13/2024 | Alex Rowan | Formatting and adding a table of contents to the opposition to the motion to exclude. | $ 395.00 | 0.20 | $ 79.00 |
| 9/13/2024 | Alex Rowan | Researching case law on ultimate issue opinions and legal conclusions. | $ 395.00 | 0.40 | $ 158.00 |
| 9/13/2024 | Alex Rowan | Revising section two of the legal argument in the opposition to defendant's motion to exclude the testimony of plaintiff's expert witness based on case law research. | $ 395.00 | 0.40 | $ 158.00 |
| 9/13/2024 | Alex Rowan | Researching local rules on the deadline, and time and page limit for the response to Defendant's motion to exclude. | $ 395.00 | 0.20 | $ 79.00 |
| 9/13/2024 | Alex Rowan | Revising the introduction to the response to defendant's motion to exclude | $ 395.00 | 0.20 | $ 79.00 |
| 9/13/2024 | Alex Rowan | Revising the statement of facts to the response to defendant's motion to exclude | $ 395.00 | 0.10 | $ 39.50 |
| 9/13/2024 | Alex Rowan | Revising the questions presented and evidence relied on to the response to Defendant's motion to exclude. | $ 395.00 | 0.10 | $ 39.50 |
| 9/13/2024 | Rafael Bultz | Meeting with attorney D. Herschlip do discuss call with opposing attorney and take down notes. | $ 385.00 | 0.50 | $ 192.50 |
| 9/13/2024 | Rafael Bultz | Draft of email to opposing counsel Hicks about our call. | $ 385.00 | 0.50 | $ 192.50 |
| 9/13/2024 | Rafael Bultz | Draft of declaration for myself for our response. | $ 385.00 | 0.40 | $ 154.00 |
| 9/13/2024 | Rafael Bultz | Communication with attorney A. Rowan about reply to opposing party's response to our motion to compel mediation. | $ 385.00 | 0.30 | $ 115.50 |
| 9/13/2024 | Rafael Bultz | Call with attorney A. Rowan to discuss litigation strategy for trial. | $ 385.00 | 0.20 | $ 77.00 |
| 9/13/2024 | Rafael Bultz | Draft of Reply to opposing party's opposition to our motion to compel mediation. | $ 385.00 | 1.10 | $ 423.50 |
| 9/13/2024 | Rafael Bultz | Draft of Reply to opposing party's opposition to our motion to compel mediation. | $ 385.00 | 1.80 | $ 693.00 |
| 9/13/2024 | Rafael Bultz | Call with opposing counsel Hicks about sanctions and misrepresentations on their motion to exclude our expert witness. | $ 385.00 | 0.50 | $ 192.50 |
| 9/14/2024 | Rafael Bultz | Call with attorney A. Rowan to finalize opposition to comply with the western district rules. | $ 385.00 | 0.40 | $ 154.00 |
| 9/14/2024 | Rafael Bultz | Revision of opposition to motion to disqualify our expert witness. | $ 385.00 | 2.10 | $ 808.50 |
| 9/14/2024 | Alex Rowan | Redlining the response to defendant's motion to exclude to remove portions to get within the word count required by the local rules. | $ 385.00 | 1.40 | $ 539.00 |

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 9/14/2024 | Alex Rowan | Editing the response to defendant's motion to exclude to remove parts to fit within word limits set by the local rules and judge's accelerated briefing schedule. | $ 395.00 | 1.60 | $ 632.00 |
| 9/14/2024 | Alex Rowan | Reviewing and revising the proposed order denying the defendant's motion. | $ 395.00 | 0.20 | $ 79.00 |
| 9/14/2024 | Alex Rowan | Making final revisions to the opposition to defendant's motion to exclude. | $ 395.00 | 0.90 | $ 355.50 |
| 9/14/2024 | Alex Rowan | Corresponding with partner D. Herschlip about the opposition to defendant's motion to exclude and requesting review al. | $ 395.00 | 0.10 | $ 39.50 |
| 9/14/2024 | Alex Rowan | Calling with R. Bultz to finalize the opposition to comply with the local rules for the Western District of Washington. | $ 395.00 | 0.40 | $ 158.00 |
| 9/14/2024 | Alex Rowan | Corresponding with paralegal W. Adan about filing the motion. | $ 395.00 | 0.10 | $ 39.50 |
| 9/14/2024 | William Adan | Text with DH. RB and AR. Emailed PO to court and OC. | $ 195.00 | 0.30 | $ 58.50 |
| 9/14/2024 | William Adan | Revised document and Filed response | $ 195.00 | 0.40 | $ 78.00 |
| 9/16/2024 | Alex Rowan | Discussing case status and next steps forward with Partner D. Herschlip and associates R. Bultz and T. Pearson | $ 395.00 | 0.10 | $ 39.50 |
| 9/16/2024 | Alex Rowan | Discussing collections possibilities against John Muse | $ 395.00 | 0.10 | $ 39.50 |
| 9/16/2024 | Dubs Herschlip | TEAMS CALL WITH AR, TP, RB AND WA TO DELEGATE REQUEST TO FIRM FOR RATES ON JUDGMENT COLLECTIONS AGAINST MUSE, AS WELL AS DRAFTING MOTIONS IN LIMINE, EXHIBIT LIST AND REPLY ISO MOTION TO COMPEL MEDIATION. | $ 550.00 | 0.30 | $ 165.00 |
| 9/16/2024 | Dubs Herschlip | RECEIVE AND REVIEW EVIDENCE SUBPOENAED BY OC FROM ALL MY FRIENDS. RECEIVE AND REPLY TO EMAIL FROM WA REGARDING POSITIONING ON TRIAL EXHIBIT LIST. | $ 550.00 | 0.40 | $ 220.00 |
| 9/16/2024 | Rafael Bultz | Drafting of our reply to opposition to our motion to compel. | $ 385.00 | 1.80 | $ 693.00 |
| 9/16/2024 | Rafael Bultz | Meeting and case status with seattle team. | $ 385.00 | 0.30 | $ 115.50 |
| 9/16/2024 | Rafael Bultz | Meeting and case status with seattle team. | $ 385.00 | 0.10 | $ 38.50 |
| 9/16/2024 | Rafael Bultz | Meeting and case status with seattle team. | $ 385.00 | 0.10 | $ 38.50 |
| 9/16/2024 | Rafael Bultz | Draft of our reply to opposition to our motion to disqualify expert. | $ 385.00 | 2.20 | $ 847.00 |
| 9/17/2024 | Rafael Bultz | Review of email from opposing counsel Hicks. | $ 385.00 | 0.10 | $ 38.50 |
| 9/17/2024 | Rafael Bultz | Draft of email to opposing counsel Hicks regarding Rule 11 violations. | $ 385.00 | 0.30 | $ 115.50 |
| 9/17/2024 | Rafael Bultz | Drafting of our reply to opposition to our motion to compel mediation. | $ 385.00 | 5.10 | $ 1,963.50 |
| 9/17/2024 | Rafael Bultz | Drafting of declaration to go along with reply. | $ 385.00 | 2.20 | $ 847.00 |
| 9/17/2024 | Rafael Bultz | Legal research into ADR rules for the western district of washington. | $ 385.00 | 0.70 | $ 269.50 |
| 9/17/2024 | Rafael Bultz | Email to W. Adan with documents to file for our reply. | $ 385.00 | 0.10 | $ 38.50 |
| 9/17/2024 | Rafael Bultz | Final revisions to our reply and my declaration. | $ 385.00 | 1.30 | $ 500.50 |
| 9/17/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM OC WITH NOTICE OF MOTION FOR SANCTIONS. | $ 550.00 | 0.10 | $ 55.00 |
| 9/17/2024 | Dubs Herschlip | RECEIVE AND REVIEW ANOTHER EMAIL FROM OC. REVIEW AND DICTATE REVISIONS TO RB'S EMAIL IN RESPONSE. | $ 550.00 | 0.20 | $ 110.00 |
| 9/17/2024 | Dubs Herschlip | REVIEW AND REVISE DRAFT REPLY ISO MOTION TO COMPEL MEDIATION. | $ 550.00 | 0.60 | $ 330.00 |
| 9/17/2024 | Alex Rowan | Corresponding with associate R. Bultz about the reply and scope of revisions requested | $ 395.00 | 0.10 | $ 39.50 |
| 9/17/2024 | Alex Rowan | Revising citations to the reply in support of our motion to compel mediation. | $ 385.00 | 0.40 | $ 154.00 |
| 9/17/2024 | Alex Rowan | Revising the arguments in the reply in support of our motion to compel mediation. | $ 385.00 | 0.60 | $ 231.00 |
| 9/17/2024 | Alex Rowan | Revising the declaration in support of the reply. | $ 385.00 | 0.20 | $ 77.00 |
| 9/17/2024 | Alex Rowan | Corresponding about revisions with associate R. Bultz. | $ 385.00 | 0.20 | $ 77.00 |
| 9/17/2024 | William Adan | Met with RB. Revised Reply and declaration and filed both. Emailed OC. | $ 195.00 | 0.70 | $ 136.50 |
| 9/18/2024 | Dubs Herschlip | BEGIN DRAFTING PLAINTIFF'S PRETRIAL STATEMENT. | $ 550.00 | 0.20 | $ 110.00 |
| 9/18/2024 | Dubs Herschlip | RECEIVE AND REVIEW LATE FILED RESPONSE FROM OC. | $ 550.00 | 0.20 | $ 110.00 |
| 9/18/2024 | Rafael Bultz | Draft of our pretrial statement. | $ 385.00 | 2.10 | $ 808.50 |
| 9/18/2024 | Rafael Bultz | Review of the second declaration filed by opposing counsel regarding our motion to mediate. | $ 385.00 | 0.30 | $ 115.50 |
| 9/19/2024 | Rafael Bultz | Research into whether we can strike opposing counsel's second declaration that was filed after our reply. | $ 385.00 | 0.50 | $ 192.50 |
| 9/19/2024 | Rafael Bultz | Draft of pretrial statement. | $ 385.00 | 2.30 | $ 885.50 |
| 9/19/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS OC'S LATE FILED DECLARATION, AND OC'S HEARING. | $ 550.00 | 0.20 | $ 110.00 |
| 9/20/2024 | Alex Rowan | Analyzing case evidence and positions adopted by opposing counsel to look for weaknesses and strengths of case in preparation for drafting motions in limine. | $ 395.00 | 1.00 | $ 395.00 |
| 9/20/2024 | Alex Rowan | Corresponding with partner D. Herschlip about subjects for motions in limine to be drafted. | $ 395.00 | 0.20 | $ 79.00 |
| 9/20/2024 | Rafael Bultz | Drafting of motions in limine. | $ 385.00 | 2.10 | $ 808.50 |
| 9/20/2024 | Rafael Bultz | Drafting of plaintiff's pretrial statement. | $ 385.00 | 2.00 | $ 770.00 |
| 9/21/2024 | Rafael Bultz | Call with A. Rowan and D. Herschlip to discuss motions in limine. | $ 385.00 | 2.20 | $ 847.00 |
| 9/21/2024 | Alex Rowan | Discussing with partner D. Herschlip and associate R. Bultz case strengths and weaknesses in order to brainstorm motions in limine | $ 395.00 | 0.90 | $ 355.50 |
| 9/21/2024 | Alex Rowan | Analyzing the Chambers Trial Quick Citations to brainstorm further motions in limine. | $ 395.00 | 0.20 | $ 79.00 |
| 9/21/2024 | Alex Rowan | Analyzing the motion in limine files to brainstorm motions in limine we want filed. | $ 395.00 | 1.10 | $ 434.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/21/2024 | Alex Rowan | Assembling a list of possible motions in limine for review, approval, and denial, with partner D. Herschlip and associate R. Bultz. | $ 395.00 | 0.60 | $ 237.00 |
| 9/21/2024 | Alex Rowan | Researching case law on motions in limine brought by plaintiffs against insurance companies under bad faith denial claims. | $ 395.00 | 0.80 | $ 316.00 |
| 9/21/2024 | Alex Rowan | Going through the list of motions in limine with partner D. Herschlip and R. Bultz for their thoughts on whether we should bring a motion for them, and striking ideas or topics that we decide not to bring one on. | $ 395.00 | 1.30 | $ 513.50 |
| 9/21/2024 | Alex Rowan | Researching the local rules of the western district of washington on motions in limine. | $ 395.00 | 0.20 | $ 79.00 |
| 9/21/2024 | Alex Rowan | Corresponding with partner D. Herschlip about a local rule requirement | $ 395.00 | 0.10 | $ 39.50 |
| 9/21/2024 | Dubs Herschlip | RESEARCH AND DRAFT MOTIONS IN LIMINE. | $ 550.00 | 0.30 | $ 165.00 |
| 9/21/2024 | Dubs Herschlip | T.C. WITH AR AND RB TO DISCUSS NECESSARY EVIDENCE AND WITNESSES, AND EVALUATE APPROPRIATE MOTIONS IN LIMINE. | $ 550.00 | 0.90 | $ 495.00 |
| 9/21/2024 | Dubs Herschlip | T.C. WITH AR AND RB TO FURTHER DISCUSS MOTIONS IN LIMINE.  REVIEW PRIOR COURT ORDERS.  REVIEW CASE EVIDENCE. | $ 550.00 | 1.30 | $ 715.00 |
| 9/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS AND TEXTS FROM AR WITH BRIEFING ATTACHED.  EMAIL OC. | $ 550.00 | 0.40 | $ 220.00 |
| 9/22/2024 | Dubs Herschlip | RECEIVE AND REVIEW OUTLINE OF MOTIONS IN LIMINE.  EMAIL OC. | $ 550.00 | 0.50 | $ 275.00 |
| 9/22/2024 | Alex Rowan | Researching the judge's chambers procedures for any requirements on the form of the motions in limine | $ 395.00 | 0.20 | $ 79.00 |
| 9/22/2024 | Alex Rowan | Researching requirements in the local rules for the western district of Washington to see if there are any requirements about the form of a motion in limine. | $ 395.00 | 0.20 | $ 79.00 |
| 9/22/2024 | Alex Rowan | Researching case law on the meet and confer requirement for motions in limine | $ 395.00 | 0.50 | $ 197.50 |
| 9/22/2024 | Alex Rowan | Researching case law on motions in limine and analyzing similar motions filed in the western district of washington in preparation for drafting motions in limine | $ 395.00 | 0.70 | $ 276.50 |
| 9/22/2024 | Alex Rowan | Drafting the motions in limine. | $ 395.00 | 0.10 | $ 39.50 |
| 9/22/2024 | Alex Rowan | Organizing the motions in limine by topic | $ 395.00 | 0.30 | $ 118.50 |
| 9/22/2024 | Alex Rowan | Drafting an outline of the motions in limine and formatting the motion. | $ 395.00 | 1.30 | $ 513.50 |
| 9/23/2024 | Alex Rowan | Drafting the motions in limine | $ 395.00 | 3.40 | $ 1,343.00 |
| 9/23/2024 | Alex Rowan | corresponding with R. Bultz about the motions in limine | $ 395.00 | 0.20 | $ 79.00 |
| 9/23/2024 | Alex Rowan | Discussing opposing party's proposed motions in limine with partner D. Herschlip and associate R. Bultz | $ 395.00 | 1.20 | $ 474.00 |
| 9/23/2024 | Alex Rowan | Meeting and conferring with opposing counsel about motions in limine and establishing a time later for further discussion after review | $ 395.00 | 0.20 | $ 79.00 |
| 9/23/2024 | Alex Rowan | Reviewing opposing party's motions in limine. | $ 395.00 | 0.50 | $ 197.50 |
| 9/23/2024 | Alex Rowan | Review of the proposed motions in limine with partner D. Herschlip. | $ 395.00 | 0.60 | $ 237.00 |
| 9/23/2024 | Alex Rowan | Corresponding with opposing counsel on our proposed motions in limine. | $ 395.00 | 0.20 | $ 79.00 |
| 9/23/2024 | Alex Rowan | Meet and confer with opposing party on the motions in limine. | $ 395.00 | 1.50 | $ 592.50 |
| 9/23/2024 | Alex Rowan | Researching support for motions in limine | $ 395.00 | 2.10 | $ 829.50 |
| 9/23/2024 | Alex Rowan | Meeting with D. Herschlip and R. Bultz to confirm stipulations to the motions in limine. | $ 395.00 | 0.30 | $ 118.50 |
| 9/23/2024 | Alex Rowan | Conferring with partner D. Herschlip on striking certain motions in limine. | $ 395.00 | 0.20 | $ 79.00 |
| 9/23/2024 | Alex Rowan | Conferring with associate R. Bultz on motions in limine | $ 395.00 | 0.70 | $ 276.50 |
| 9/23/2024 | Alex Rowan | Revising motions in limine. | $ 395.00 | 0.90 | $ 355.50 |
| 9/23/2024 | Dubs Herschlip | TEAMS CALL WITH AR, WA AND RB TO DISCUSS MOTIONS IN LIMINE DUE TO BE FILED TODAY AND PRE-TRIAL STATEMENT TO OC, AS WELL AS TELECONFERENCE WITH OC. | $ 550.00 | 0.30 | $ 165.00 |
| 9/23/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS SPECIFIC COVERAGE AMOUNTS IN EXCESS OF $100,000 DESCRIBED IN INSURANCE FILE. REVIEW FILE. | $ 550.00 | 0.20 | $ 110.00 |
| 9/23/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM AR AND OC IN PREPARATION FOR TELECONFERENCE ON MOTIONS IN LIMINE. | $ 550.00 | 0.20 | $ 110.00 |
| 9/23/2024 | Dubs Herschlip | TELECONFERENCE WITH OC JIM HICKS, AR AND RB RE MOTIONS IN LIMINE. | $ 550.00 | 0.20 | $ 110.00 |
| 9/23/2024 | Dubs Herschlip | TEAMS CONFERENCE WITH AR AND RB TO REVIEW OC'S PROPOSED MOTIONS IN LIMINE. | $ 550.00 | 1.40 | $ 770.00 |
| 9/23/2024 | Dubs Herschlip | T.C. WITH AR TO DICTATE REVISIONS TO MOTIONS IN LIMINE. | $ 550.00 | 0.70 | $ 385.00 |
| 9/23/2024 | Dubs Herschlip | MEET WITH CONFER WITH OC JIM HICKS, RB AND AR. | $ 550.00 | 1.00 | $ 550.00 |
| 9/23/2024 | Dubs Herschlip | REVIEW EMAIL FROM OC WITH HIS DRAFT MIL. T.C. WITH AR AND RB | $ 550.00 | 0.40 | $ 220.00 |
| 9/23/2024 | Dubs Herschlip | T.C. WITH AR AND RB TO DISCUSS REMOVING MIL'S OBJECTED TO BY OC AS SUBSTANTIVE/MSJ MOTIONS. | $ 550.00 | 0.20 | $ 110.00 |
| 9/23/2024 | Rafael Bultz | Meeting and case status with seattle team. | $ 385.00 | 0.30 | $ 115.50 |
| 9/23/2024 | Rafael Bultz | Meeting and case status with seattle team. | $ 385.00 | 0.10 | $ 38.50 |
| 9/23/2024 | Rafael Bultz | Email to litigation team with plaintiff's pretrial statement. | $ 385.00 | 0.10 | $ 38.50 |
| 9/23/2024 | Rafael Bultz | Call with opposing counsel Hicks and our team to discuss motions in limine. | $ 385.00 | 1.50 | $ 577.50 |
| 9/23/2024 | Rafael Bultz | Email to opposing counsel Hicks with my understanding of our call and agreement regarding motions in limine. | $ 385.00 | 1.10 | $ 423.50 |

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 9/23/2024 | Rafael Bultz | Drafting of motions in limine. | $ 385.00 | 4.10 | $ 1,578.50 |
| 9/23/2024 | Rafael Bultz | Revisions of pretrial statement. | $ 385.00 | 2.20 | $ 847.00 |
| 9/23/2024 | Rafael Bultz | Call with opposing counsel Hicks. | $ 385.00 | 0.20 | $ 77.00 |
| 9/23/2024 | Rafael Bultz | Call with A. Rowan and D. Herschlip to go over our motions in limine. | $ 385.00 | 1.50 | $ 577.50 |
| 9/23/2024 | Rafael Bultz | Editing of pretrial statement. | $ 385.00 | 1.10 | $ 423.50 |
| 9/23/2024 | Tracy Pearson | Discussed case status and strategy at team meeting. | $ 595.00 | 0.20 | $ 119.00 |
| 9/24/2024 | Rafael Bultz | Email to opposing counsel Hicks regarding service of document. | $ 385.00 | 0.10 | $ 38.50 |
| 9/24/2024 | Rafael Bultz | Email to Seattle team with an update of the draft. | $ 385.00 | 0.10 | $ 38.50 |
| 9/24/2024 | Rafael Bultz | Drafting of plaintiff's pretrial statement. | $ 385.00 | 3.20 | $ 1,232.00 |
| 9/24/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM AR, RB AND OC. REVIEW THE MOTIONS IN LIMINE FILED WITH THE COURT. X14 | $ 550.00 | 0.30 | $ 165.00 |
| 9/25/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM OC'S ASSISTANT REQUESTING DISCOVERY. | $ 550.00 | 0.10 | $ 55.00 |
| 9/25/2024 | Dubs Herschlip | MEET WITH WA TO DRAFT OPENING, AND REVIEW EVIDENCE LIST FOR PRE-TRIAL STATEMENT. | $ 550.00 | 0.50 | $ 275.00 |
| 9/25/2024 | William Adan | TC from expert witness. Emailed RB and DH my call notes. | $ 195.00 | 0.40 | $ 78.00 |
| 9/26/2024 | William Adan | Received and replied to OC's office about WU SDT. Met with DH to retrieve correspondence about SDT and emailed OC's office with results. | $ 195.00 | 0.30 | $ 58.50 |
| 9/26/2024 | Dubs Herschlip | DOWNLOAD OF WESTERN UNION'S RESPONSE FOR OC. | $ 550.00 | 0.20 | $ 110.00 |
| 9/26/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND OC'S ASSISTANT. [N.C.] | $ 550.00 | 0.10 | $ 55.00 |
| 9/26/2024 | Dubs Herschlip | EMAIL AR ASSIGNING DRAFT PROPOSED ORDER ON MIL. RECEIVE ORDER FROM COURT RENOTING MIL FOR 10/18. | $ 550.00 | 0.10 | $ 55.00 |
| 9/26/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM RB RE OC'S T.C. | $ 550.00 | 0.10 | $ 55.00 |
| 9/26/2024 | Alex Rowan | Corresponding with partner D. Herschlip about drafting a proposed order for the motions in limine | $ 395.00 | 0.20 | $ 79.00 |
| 9/26/2024 | Alex Rowan | Researching orders granting and denying in part motions in limine in the Western District of Washington | $ 395.00 | 0.50 | $ 197.50 |
| 9/26/2024 | Alex Rowan | Drafting the order granting uncontested motions in limine | $ 395.00 | 0.90 | $ 355.50 |
| 9/26/2024 | Alex Rowan | Drafting the introduction and background section of the order | $ 395.00 | 0.30 | $ 118.50 |
| 9/26/2024 | Alex Rowan | Drafting the proposed order granting contested motions in limine on Plaintiff's motions. | $ 395.00 | 1.90 | $ 750.50 |
| 9/26/2024 | Alex Rowan | Discussing proposed order with associate R. Bultz, as well as coordinating drafting | $ 395.00 | 0.50 | $ 197.50 |
| 9/26/2024 | Rafael Bultz | Call with opposing counsel about renote and settlement offer. | $ 385.00 | 0.20 | $ 77.00 |
| 9/26/2024 | Rafael Bultz | Email to opposing counsel about call and settlement offer. | $ 385.00 | 0.20 | $ 77.00 |
| 9/26/2024 | Rafael Bultz | Call with attorney A. Rowan about proposed order for motions in limine. | $ 385.00 | 1.00 | $ 385.00 |
| 9/26/2024 | Rafael Bultz | Edits to proposed order for motions in limine. | $ 385.00 | 0.80 | $ 308.00 |
| 9/27/2024 | Rafael Bultz | Drafting of pretrial statement. | $ 385.00 | 2.90 | $ 1,116.50 |
| 9/27/2024 | Rafael Bultz | Call with expert witness robert worth about motion to exclude him from opposing party. | $ 385.00 | 0.10 | $ 38.50 |
| 9/27/2024 | Alex Rowan | Receiving and reading settlement offer from opposing counsel. | $ 395.00 | 0.10 | $ 39.50 |
| 9/27/2024 | Alex Rowan | Researching RCW 48.30.015 to confirm damages award under the Washington IFCA. | $ 395.00 | 0.10 | $ 39.50 |
| 9/27/2024 | Alex Rowan | Drafting response to opposing counsel's settlement offer. | $ 395.00 | 0.10 | $ 39.50 |
| 9/27/2024 | Alex Rowan | Corresponding with partner D. Herschlip and associate R. Bultz about the settlement offer. | $ 395.00 | 0.10 | $ 39.50 |
| 9/27/2024 | Alex Rowan | Finishing drafting the proposed order on Plaintiffs' motions in limine. | $ 395.00 | 1.60 | $ 632.00 |
| 9/27/2024 | Alex Rowan | Researching case law in support of the proposed order on motions in limine and verifying accuracy of citations. | $ 395.00 | 0.70 | $ 276.50 |
| 9/27/2024 | Alex Rowan | Starting drafting response to defendant's motions in limine. | $ 395.00 | 0.40 | $ 158.00 |
| 9/27/2024 | Alex Rowan | Corresponding about the motions in limine with partner D. Herschlip and associate R. Bultz and requesting revision. | $ 395.00 | 0.10 | $ 39.50 |
| 9/27/2024 | Alex Rowan | Revising the proposed order on the motions in limine. | $ 395.00 | 0.60 | $ 237.00 |
| 9/27/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS RENOTE OF MIL AND STATUS OF PROPOSED ORDER. | $ 550.00 | 0.10 | $ 55.00 |
| 9/27/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS EXPERT FEEDBACK ON TRIAL COSTS AND AVAIABILITY. | $ 550.00 | 0.10 | $ 55.00 |
| 9/29/2024 | Dubs Herschlip | REVIEW AND REVISE PROPOSED ORDER ON MOTIONS IN LIMINE. LEGAL RESEARCH. EMAIL AR. | $ 550.00 | 3.20 | $ 1,760.00 |
| 9/29/2024 | Dubs Herschlip | RECEIVE AND REVISE PRE-TRIAL STATEMENT. EMAIL RB. | $ 550.00 | 3.40 | $ 1,870.00 |
| 9/30/2024 | Dubs Herschlip | TEXTS AND EMAILS WITH WA RE COURT'S TRIAL PROCEEDING TODAY. | $ 550.00 | 0.20 | $ 110.00 |
| 9/30/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR RE REVISED MOTIONS IN LIMINE. | $ 550.00 | 0.10 | $ 55.00 |
| 9/30/2024 | Dubs Herschlip | T.C. WITH TP, RB AND WA TO DISCUSS CASE STATUS AND ASSIGNMENTS IN TRIALPREP AND SUBPOENAS TO WITNESSES. | $ 550.00 | 0.30 | $ 165.00 |
| 9/30/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS RESPONSE TO OC'S SETTLEMENT OFFER. | $ 550.00 | 0.10 | $ 55.00 |
| 9/30/2024 | Dubs Herschlip | TEXT AR AND RB TO FILE RE-NOTE OF MIL AND PROPOSED ORDER. RECEIVE AND REPLY TO TEXTS. | $ 550.00 | 0.20 | $ 110.00 |

| Date | Timekeeper | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 9/30/2024 | Dubs Herschlip | RECEIVE AND REVIEW REVISED PRETRIAL STATEMENT. EMAIL WA RE EXHIBIT LIST. | $ 550.00 | 0.20 | $ 110.00 |
| 9/30/2024 | Alex Rowan | Finishing the proposed order on the motions in limine | $ 395.00 | 0.30 | $ 118.50 |
| 9/30/2024 | Alex Rowan | Sending the finished proposed order on the motions in limine to R. Bultz | $ 395.00 | 0.10 | $ 39.50 |
| 9/30/2024 | Rafael Bultz | Response to opposing counsel's settlement offer. | $ 385.00 | 0.10 | $ 38.50 |
| 9/30/2024 | Rafael Bultz | Drafting of pretrial statement. | $ 385.00 | 2.80 | $ 1,078.00 |
| 9/30/2024 | William Adan | Revised motion in limine and filed it. Emailed OC and the court proposed order. | $ 195.00 | 0.40 | $ 78.00 |
| 10/1/2024 | William Adan | Worked on collecting and organizing exhibits trial list | $ 195.00 | 1.90 | $ 370.50 |
| 10/1/2024 | Tracy Pearson | Draft Subpoenas for Trial. | $ 595.00 | 2.20 | $ 1,309.00 |
| 10/1/2024 | Rafael Bultz | Review of Plaintiff's Pretrial Statement. | $ 385.00 | 1.90 | $ 731.50 |
| 10/1/2024 | Rafael Bultz | Email to opposing counsel Hicks with motions in limine that were filed with the court. | $ 385.00 | 0.10 | $ 38.50 |
| 10/1/2024 | Rafael Bultz | Email to opposing counsel Hicks with Plaintiff's pretrial statement. | $ 385.00 | 0.10 | $ 38.50 |
| 10/1/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM COURT BAILIFF. | $ 550.00 | 0.10 | $ 55.00 |
| 10/1/2024 | Dubs Herschlip | RECEIVE AND REPLY TO ANOTHER EMAIL FROM COURT BAILIFF. | $ 550.00 | 0.10 | $ 55.00 |
| 10/1/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM TP RE TRIAL SUBPOENAS. | $ 550.00 | 0.10 | $ 55.00 |
| 10/1/2024 | Dubs Herschlip | PREPARE FOR TRIAL INCLUDING ORDER OF WITNESSES, REVISIONS TO SUBPOENA. RECEIVE AND REVIEW NOTICE OF REMOVAL OF DUPLICATIVE MOTIONS IN LIMINE FROM COURT DOCKET. | $ 550.00 | 0.50 | $ 275.00 |
| 10/1/2024 | Dubs Herschlip | REVISE PRETRIAL STATEMENT. EMAIL RB. | $ 550.00 | 1.00 | $ 550.00 |
| 10/1/2024 | Dubs Herschlip | REVIEW AND EXECUTE PRE-TRIAL STATEMENT. | $ 550.00 | 0.40 | $ 220.00 |
| 10/2/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM TP WITH SUBPOENAS ATTACHED. EMAIL TO RB AND WA. | $ 550.00 | 0.10 | $ 55.00 |
| 10/2/2024 | Dubs Herschlip | MEET WITH RB. REHEARSE TRIAL AND WITNESS ORDER. DICTATE REVISIONS TO SUBPOENAS, 30(B)(6) SUBPOENA, AND DIRECTIONS ON SERVICE. DICTATE JURY INSTRUCTIONS, PRETRIAL ORDER, EXHIBITS LIST WITH OBJECTIONS AND BASES. EMAIL FORMS TO RB. | $ 550.00 | 1.50 | $ 825.00 |
| 10/2/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM TP AND RB RE SUBPOENAS.X3 | $ 550.00 | 0.10 | $ 55.00 |
| 10/2/2024 | Rafael Bultz | Review and respond to email about the subpoena drafts. | $ 385.00 | 0.10 | $ 38.50 |
| 10/2/2024 | Rafael Bultz | Meeting with attorney D. Herschlip to determine witness testifying strategy. | $ 385.00 | 0.80 | $ 308.00 |
| 10/2/2024 | Rafael Bultz | Drafted and reviewed subpoenas and letters for witnesses appearing at trial. | $ 385.00 | 3.10 | $ 1,193.50 |
| 10/3/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM COURT CLERK RE TRAINING. | $ 550.00 | 0.10 | $ 55.00 |
| 10/3/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB RE TRIAL SUBPOENAS. | $ 550.00 | 0.10 | $ 55.00 |
| 10/3/2024 | Tracy Pearson | Reviewed subpoena letters and follow up status with team. | $ 595.00 | 0.30 | $ 178.50 |
| 10/3/2024 | William Adan | Received and reviewed. correspondence the court about training. | $ 195.00 | 0.10 | $ 19.50 |
| 10/3/2024 | William Adan | Emailed RB and TP requesting instruction on Subpoenas | $ 195.00 | 0.10 | $ 19.50 |
| 10/3/2024 | William Adan | Received and reviewed sms from RB with instructions on subpoenas. Replied with email. | $ 195.00 | 0.20 | $ 39.00 |
| 10/3/2024 | William Adan | Emailed OC James Hicks to inquire if he would accept service on behalf of SFFCC employees. | $ 195.00 | 0.10 | $ 19.50 |
| 10/3/2024 | William Adan | Received and reviewed OC Hicks' email response. | $ 195.00 | 0.10 | $ 19.50 |
| 10/3/2024 | William Adan | Prepared 15 subpoenas for 1st class and certified mailing. | $ 195.00 | 0.80 | $ 156.00 |
| 10/3/2024 | William Adan | Traveled to and from US post office in Everett, WA. to collect receipts of certified mailing of subpoenas from mail clerk. | $ 195.00 | 1.10 | $ 214.50 |
| 10/4/2024 | William Adan | TC call with RB. | $ 195.00 | 0.10 | $ 19.50 |
| 10/4/2024 | Rafael Bultz | Email to counsel Hicks with individuals State Farm employees we are looking to subpoena for trial. | $ 385.00 | 0.20 | $ 77.00 |
| 10/4/2024 | Alex Rowan | Reading and reviewing the order denying defendant's motion to exclude the testimony of Robert Worth and correspondence with Mr. Worth about the same. | $ 395.00 | 0.20 | $ 79.00 |
| 10/7/2024 | William Adan | SMS from DH. Emailed billing requesting client information. | $ 195.00 | 0.10 | $ 19.50 |
| 10/8/2024 | Dubs Herschlip | DRAFT JURY INSTRUCTIONS. | $ 550.00 | 1.30 | $ 715.00 |
| 10/8/2024 | Dubs Herschlip | T.C. WITH TP, AR, RB AND WA TO DISCUSS CASE STATUS AND ASSIGNMENTS. | $ 550.00 | 0.10 | $ 55.00 |
| 10/8/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB, CLIENT, ROBERT WORTH AND OC. [N.C.] X10 | $ 550.00 | 0.10 | $ 55.00 |
| 10/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW OC'S PROPOSED JURY INSTRUCTIONS AND PRE-TRIAL STATEMENT. | $ 550.00 | 1.20 | $ 660.00 |
| 10/9/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS OC'S PROPOSED ORDER, VOIRE DIRE AND OPENING. | $ 550.00 | 0.40 | $ 220.00 |
| 10/9/2024 | Dubs Herschlip | FORMAT DISPUTED PRE-TRIAL ORDER. EMAIL OC. REQUEST TELECONFERENCE TO RESOLVE DISPUTED ISSUES. RECEIVE AND REPLY TO EMAIL FROM COURT CLERK RESCHEDULING PRETRIAL CONFRERENCE. | $ 550.00 | 1.10 | $ 605.00 |
| 10/9/2024 | Dubs Herschlip | DRAFT DISPUTED PROPOSED JURY INSTRUCTIONS. | $ 550.00 | 6.00 | $ 3,300.00 |
| 10/9/2024 | Dubs Herschlip | TEAMS CONFERENCE TO DISCUSS PRE-TRIAL ORDER, WITNESS AVAILABILITY, EVIDENTIARY OBJECTIONS, AND JURY INSTRUCTIONS WITH RB AND ATTORNEYS FOR SF-JIM HICKS, SHAWN MARRIN. | $ 550.00 | 1.00 | $ 550.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC AND RB. X6 REVIEW ATTACHMENTS AND REVISIONS TO PRETRIAL ORDER. RECEIVE AND REPLY TO TEXTS FROM RB. REVIEW EMAIL WITH OBJECTIONS TO SUBPOENAS TO STATE FARM EMPLOYEES. | $ 550.00 | 0.60 | $ 330.00 |
| 10/9/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM CLIENT AND WA WITH LOGISTICS FOR TRIAL. X4 | $ 550.00 | 0.10 | $ 55.00 |
| 10/9/2024 | Dubs Herschlip | CONTINUE TO REVISE JURY INSTRUCTIONS. RECEIVE AND REPLY TO EMAILS FROM OC. EMAIL WA WITH FINAL TO BE FILED. | $ 550.00 | 1.00 | $ 550.00 |
| 10/9/2024 | Rafael Bultz | Email to opposing counsel Hicks with pretrial order draft. | $ 385.00 | 0.20 | $ 77.00 |
| 10/9/2024 | Rafael Bultz | Email to expert witness Robert Worth about logistics of him testifying at trial. | $ 385.00 | 0.20 | $ 77.00 |
| 10/9/2024 | Rafael Bultz | Call with opposing counsel Hicks and attorney D. Herschlip about the Pretrial Statement to file with the court. | $ 385.00 | 1.00 | $ 385.00 |
| 10/9/2024 | Rafael Bultz | Revisions to pretrial order based on call with opposing counsel. | $ 385.00 | 0.90 | $ 346.50 |
| 10/9/2024 | Rafael Bultz | Further revisions to Pretrial Order based on feedback from opposing counsel. | $ 385.00 | 0.70 | $ 269.50 |
| 10/9/2024 | Rafael Bultz | Final edits to Pretrial Order before filing with the court. | $ 385.00 | 0.60 | $ 231.00 |
| 10/9/2024 | Rafael Bultz | Drafting of Pretrial Order. | $ 385.00 | 8.40 | $ 3,234.00 |
| 10/9/2024 | William Adan | Met with DH. Researched Trial lodging accommodations for attorneys. | $ 195.00 | 0.10 | $ 19.50 |
| 10/9/2024 | William Adan | Received and archived notice from the court regarding rescheduled court hearing. | $ 195.00 | 0.10 | $ 19.50 |
| 10/9/2024 | William Adan | Meet with RB. Researched archives for plaintiff's initial disclosure statement. Emailed RB. | $ 195.00 | 0.10 | $ 19.50 |
| 10/9/2024 | William Adan | Met with RB. Scheduled TC with OC Hicks, DH and RB. Emailed OC. | $ 195.00 | 0.20 | $ 39.00 |
| 10/10/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM POLICE OFFICER RE SUBPOENA. | $ 550.00 | 0.10 | $ 55.00 |
| 10/10/2024 | Dubs Herschlip | MEET WITH WA TO DISCUSS POLICE OFFICER'S AVAILABILITY AFFECT ON WITNESS ORDER. | $ 550.00 | 0.10 | $ 55.00 |
| 10/11/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS JUDGE'S PREFERENCES AND FEEDBACK, AS WELL AS TRIAL PREP. | $ 550.00 | 0.20 | $ 110.00 |
| 10/11/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS CASE LOGISTICS VIS-À-VIS CLIENT AND OUR EXPERT. | $ 550.00 | 0.40 | $ 220.00 |
| 10/11/2024 | Dubs Herschlip | RECEIVE AND REVIEW OC'S OFFER OF JUDGMENT.  MEET WITH RB TO DISCUSS. | $ 550.00 | 0.20 | $ 110.00 |
| 10/11/2024 | William Adan | Met with DH. RB. Communicated with client. | $ 195.00 | 0.20 | $ 39.00 |
| 10/11/2024 | William Adan | Emailed OC Craft. | $ 195.00 | 0.10 | $ 19.50 |
| 10/11/2024 | Rafael Bultz | Email to opposing counsel about parties attending pretrial conference. | $ 385.00 | 0.10 | $ 38.50 |
| 10/11/2024 | Rafael Bultz | Email to expert witness about travel, meeting, and logistics. | $ 385.00 | 0.50 | $ 192.50 |
| 10/11/2024 | Rafael Bultz | Review of offer of judgment from opposing party. Research into relevant rules regarding offer of judgment. | $ 385.00 | 0.40 | $ 154.00 |
| 10/11/2024 | Rafael Bultz | Email to client D. O'Neal regarding the offer of judgment settlement offer from opposing party. | $ 385.00 | 0.30 | $ 115.50 |
| 10/11/2024 | Rafael Bultz | Email to expert witness R. Worth regarding the logistics of his appearence for trial. | $ 385.00 | 0.30 | $ 115.50 |
| 10/14/2024 | Rafael Bultz | Drafting new subpoenas to Forrest Dawson and receptionist Jennifer. | $ 385.00 | 0.70 | $ 269.50 |
| 10/14/2024 | Rafael Bultz | Revisions to trail witness subpoenas. | $ 385.00 | 0.90 | $ 346.50 |
| 10/14/2024 | Rafael Bultz | Call Process Serve Timofey regarding his appearance as a witness at trial. | $ 385.00 | 0.30 | $ 115.50 |
| 10/14/2024 | Rafael Bultz | Preparation for call with process server Timofey regarding his service job from the state case. | $ 385.00 | 0.20 | $ 77.00 |
| 10/14/2024 | Rafael Bultz | Draft of subpoena to State Farm to issue a representative as speaking agent. | $ 385.00 | 0.40 | $ 154.00 |
| 10/14/2024 | Tracy Pearson | Meet and confer regarding case strategy and update with Seattle litigation team. | $ 595.00 | 0.10 | $ 59.50 |
| 10/14/2024 | William Adan | Meet with DH and RB. Communicated with client. | $ 195.00 | 0.10 | $ 19.50 |
| 10/14/2024 | William Adan | Communicated with trial witness. | $ 195.00 | 0.10 | $ 19.50 |
| 10/14/2024 | William Adan | Met with DH and RB. Order process services for trial witnesses. | $ 195.00 | 0.30 | $ 58.50 |
| 10/14/2024 | William Adan | Met with RB, DH, AR and TP on case strategy | $ 195.00 | 0.10 | $ 19.50 |
| 10/14/2024 | William Adan | Met with DH 2x. Inquiry on authorized acceptance of service. | $ 195.00 | 0.10 | $ 19.50 |
| 10/14/2024 | Dubs Herschlip | MEET WITH RB, WA AND AR TO DISCUSS CASE AND ASSIGN TASKS. | $ 550.00 | 0.40 | $ 220.00 |
| 10/14/2024 | Dubs Herschlip | REVIEW AND REVISE SUBPOENAS TO FORREST GRIFFIN AND JENNIFER. RECEIVE AND REPLY TO EMAIL FROM RB. | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | MEET WITH WA TO CONFIRM SERVICE. | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM WA AND PROCESS SERVER. [N.C.] X3 | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM CITY OF KENT POLICE OFFICER. | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | REVIEW EMAIL FROM THE COURT CLERK WITH TRIAL PROCEDURES AND JURY INSTRUCTIONS ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS TO AND FROM RB AND EXPERT.  EMAIL TO EXPERT. X4 | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM OC WITH OFFER OF JUDGMENT, AND FROM RB AND CLIENT. X5 | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM EXPERT. | $ 550.00 | 0.10 | $ 55.00 |
| 10/14/2024 | Alex Rowan | Discussing case strategy and finding a time to meet to discuss drafting opening and closing statements. | $ 395.00 | 0.10 | $ 39.50 |
| 10/15/2024 | Alex Rowan | Researching case law on objections to deposition testimony. | $ 395.00 | 0.60 | $ 237.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2024 | Alex Rowan | Researching case law in the 9th circuit and in the Western District of Washington on Fed. R. Civ. P. 32(d)(4) | $ 395.00 | 0.30 | $ 118.50 |
| 10/15/2024 | Alex Rowan | Researching case law in the 9th circuit and in the Western District of Washington on Fed. R. Civ. P. 32(d)(3)(B) | $ 395.00 | 0.30 | $ 118.50 |
| 10/15/2024 | Alex Rowan | Drafting e-mail summarizing findings to partner D. Herschlip on deposition objections. | $ 395.00 | 0.20 | $ 79.00 |
| 10/15/2024 | Alex Rowan | Corresponding with associate R. Bultz on availability and cost of deposition transcript | $ 395.00 | 0.20 | $ 79.00 |
| 10/15/2024 | Alex Rowan | Researching the local rules for the Western District of Washington in preparation for drafting the response to defendant's motions in limine. | $ 395.00 | 0.30 | $ 118.50 |
| 10/15/2024 | Alex Rowan | Discussing the organization and drafting the pretrial brief with partner D. Herschlip and associate R. Bultz, as well as fitting into broader case strategy. | $ 395.00 | 0.80 | $ 316.00 |
| 10/15/2024 | Alex Rowan | Discussing the organization and drafting of the responses to the Defendants' motions in limine, and to what extent we oppose them, with partner D. Herschlip and associate R. Bultz, as well as how Defendants' arguments fit into broader case strategy. | $ 395.00 | 0.80 | $ 316.00 |
| 10/15/2024 | Alex Rowan | Researching Judge Evanson's chamber procedures on trial for drafting oppositions to Defendant's motions in limine | $ 395.00 | 0.20 | $ 79.00 |
| 10/15/2024 | Alex Rowan | Researching case law on denials of motions in limine in the Ninth Circuit and the Western District of Washington. | $ 395.00 | 0.40 | $ 158.00 |
| 10/15/2024 | Alex Rowan | Drafting an opposition to the Defendant's motions in limine. | $ 395.00 | 2.60 | $ 1,027.00 |
| 10/15/2024 | Alex Rowan | Researching the definition of an essential witness in the ninth circuit. | $ 395.00 | 0.40 | $ 158.00 |
| 10/15/2024 | Alex Rowan | Researching case law on motions in limine about litigation-induced stress in the ninth circuit | $ 395.00 | 0.40 | $ 158.00 |
| 10/15/2024 | Alex Rowan | Researching case law on reasonableness of claim and discussing case strategy and reorganizing pretrial brief with partner D. Herschlip and R. Bultz | $ 395.00 | 0.70 | $ 276.50 |
| 10/15/2024 | Alex Rowan | Revising the response to the motions in limine | $ 395.00 | 1.30 | $ 513.50 |
| 10/15/2024 | Alex Rowan | Finalizing and preparing the response to Defendant's motions in limine for filing. | $ 395.00 | 0.20 | $ 79.00 |
| 10/15/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM RB RE NOTICE TO DEFENDANT TO APPEAR AT TRIAL. | $ 550.00 | 0.10 | $ 55.00 |
| 10/15/2024 | Dubs Herschlip | TEXT AR, RB AND WA RE TRIAL BRIEF, VOIRE DIRE AND OBJECTION TO TRANSCRIPTS. DRAFT PROPOSED VOIRE DIRE. | $ 550.00 | 1.00 | $ 550.00 |
| 10/15/2024 | Dubs Herschlip | PROVIDE LEGAL BRIEFS AND CITATIONS OF IFCA TO RB. | $ 550.00 | 0.50 | $ 275.00 |
| 10/15/2024 | Dubs Herschlip | REVISE VOIRE DIRE. | $ 550.00 | 0.80 | $ 440.00 |
| 10/15/2024 | Dubs Herschlip | MEET WITH RB AND WA TO DISCUSS TRIAL APPEARANCE, AND PREP. | $ 550.00 | 0.30 | $ 165.00 |
| 10/15/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAIL FROM AR ON DEPOSITION OBJECTIONS. | $ 550.00 | 0.10 | $ 55.00 |
| 10/15/2024 | Dubs Herschlip | TEAMS CALL WITH RB AND AR TO REVISE TRIAL BRIEF AND RESPONSE TO MOTIONS IN LIMINE. REVISE REQUEST FOR REMOTE TESTIMONY OF EXPERT ON REBUTTAL. | $ 550.00 | 1.30 | $ 715.00 |
| 10/15/2024 | Dubs Herschlip | TEAMS CALL WITH RB AND AR.  LEGAL RESEARCH OF IFCA AND "UNREASONABLE DENIAL" STANDARD. | $ 550.00 | 0.80 | $ 440.00 |
| 10/15/2024 | Dubs Herschlip | REVIEW AND REVISE TRIAL BRIEF AND RESPONSE TO MOTIONS IN LIMINE. | $ 550.00 | 1.90 | $ 1,045.00 |
| 10/15/2024 | Rafael Bultz | Draft of Plaintiff's pretrial brief. | $ 385.00 | 3.60 | $ 1,386.00 |
| 10/15/2024 | Rafael Bultz | Call with attorneys A. Rowan and D. Herschlip regarding logistics and strategy of case for trial. | $ 385.00 | 1.60 | $ 616.00 |
| 10/15/2024 | Rafael Bultz | Draft of pretrial brief. | $ 385.00 | 7.20 | $ 2,772.00 |
| 10/15/2024 | Rafael Bultz | Email to opposing counsel J. Hicks with copies of the filed Plaintiff's Pretrial Brief and Responses to Def's Motions in Limine. | $ 385.00 | 0.10 | $ 38.50 |
| 10/15/2024 | William Adan | Communicated with attorney Rafael Bultz. Communicated with Opposing Counsel James Hicks | $ 195.00 | 0.20 | $ 39.00 |
| 10/15/2024 | William Adan | I have revised the numbering on our Voire Dire and declaration of mailing.  Research pre-trial procedures to see if we need to file this. | $ 195.00 | 0.50 | $ 97.50 |
| 10/15/2024 | William Adan | Communicated with the court with revised document. | $ 195.00 | 0.20 | $ 39.00 |
| 10/15/2024 | William Adan | Communicated with the process server and attorney DH. | $ 195.00 | 0.20 | $ 39.00 |
| 10/15/2024 | William Adan | Communicated with attorney DH. Drafted request to the court for approval. | $ 195.00 | 0.40 | $ 78.00 |
| 10/15/2024 | William Adan | Communicated with attorney DH and client Oneal. | $ 195.00 | 0.20 | $ 39.00 |
| 10/16/2024 | William Adan | Communicated with attorney DH and attorney Victoria Robben. | $ 195.00 | 0.10 | $ 19.50 |
| 10/16/2024 | William Adan | Communicated with DH and RB and opposing counsel James Hicks. | $ 195.00 | 0.20 | $ 39.00 |
| 10/16/2024 | Rafael Bultz | Call with attorneys A.Rowan, D. Herschlip, and client D. O'Neal about judgment offer and preparing for trial. | $ 385.00 | 0.50 | $ 192.50 |
| 10/16/2024 | Rafael Bultz | Email to opposing counsel associate S. Marrin regarding pretrial conference on 10/21. | $ 385.00 | 0.10 | $ 38.50 |
| 10/16/2024 | Rafael Bultz | Email to opposing counsel associate S. Marrin regarding pretrial conference on 10/21. | $ 385.00 | 0.10 | $ 38.50 |
| 10/16/2024 | Rafael Bultz | Started preparing and drafting outline for pretrial conference on 10/21. | $ 385.00 | 1.20 | $ 462.00 |
| 10/16/2024 | Alex Rowan | Meeting with client, partner D. Herschlip, and associate R. Bultz about trial testimony. | $ 395.00 | 0.30 | $ 118.50 |
| 10/16/2024 | Dubs Herschlip | T.C. WITH CLIENT, RB AND AR. | $ 550.00 | 0.50 | $ 275.00 |
| 10/16/2024 | Dubs Herschlip | PREP FOR VIDEO TRAINING IN COURT THIS AFTERNOON. | $ 550.00 | 0.20 | $ 110.00 |

| Date | Attorney | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/17/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM RB WITH PROOFS OF CLIENT'S INSURANCE PAYMENTS ATTACHED. | $ 550.00 | 0.10 | $ 55.00 |
| 10/17/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS PREPARATIONS FOR PRE-TRIAL CONFERENCE. | $ 550.00 | 0.20 | $ 110.00 |
| 10/17/2024 | Dubs Herschlip | T.C. WITH PROSECUTING ATTORNEY FOR CITY OF KENT AND COMMANDER JOHNSON WITH RB. | $ 550.00 | 0.80 | $ 440.00 |
| 10/17/2024 | Dubs Herschlip | MEET WITH RB AND REVIEW EVIDENCE FOR INSURER'S REQUEST FOR A POLIE REPORT. | $ 550.00 | 0.50 | $ 275.00 |
| 10/17/2024 | Dubs Herschlip | RECEIVE AND REVIEW EMAILS FROM RB AND OC. RECEIVE AND REPLY TO TEXTS FROM RB. T.C. WITH RB. | $ 550.00 | 0.40 | $ 220.00 |
| 10/17/2024 | Rafael Bultz | Email to opposing counsel Hicks with authority of the subpoena we sent to bring document to trial. | $ 385.00 | 0.30 | $ 115.50 |
| 10/17/2024 | Rafael Bultz | Research into Rule 45 and applicability to current subpoena issue. | $ 385.00 | 0.70 | $ 269.50 |
| 10/17/2024 | Rafael Bultz | Email to opposing counsel Hicks regarding the applicability of Rule 45 for our subpoena disagreement. | $ 385.00 | 0.10 | $ 38.50 |
| 10/17/2024 | Rafael Bultz | Call with attorney D. Herschlip and Commander Johnson of the Kent Police Department. | $ 385.00 | 0.80 | $ 308.00 |
| 10/17/2024 | Rafael Bultz | Review of State Farm client file on D. O'Neal with attorney D. Herschlip. | $ 385.00 | 0.50 | $ 192.50 |
| 10/17/2024 | Rafael Bultz | Email draft to attorney D. Herschlip regarding subpoena to State Farm. | $ 385.00 | 0.10 | $ 38.50 |
| 10/17/2024 | Rafael Bultz | Email to opposing counsel J. Hicks regarding subpoena to State Farm. | $ 385.00 | 0.10 | $ 38.50 |
| 10/17/2024 | Rafael Bultz | Started drafting outline for pretrial conference on 10/21. | $ 385.00 | 2.20 | $ 847.00 |
| 10/17/2024 | William Adan | Communicated with attorney Victoria Robben. | $ 195.00 | 0.10 | $ 19.50 |
| 10/17/2024 | William Adan | Communicated with attorney DH. Prepared Exhibits and exhibits list draft for approval. | $ 195.00 | 2.70 | $ 526.50 |
| 10/18/2024 | William Adan | Communicated with RB and DH. Prepare final trial exhibit production. Travel to and from vendor to place job production. | $ 195.00 | 2.20 | $ 429.00 |
| 10/18/2024 | William Adan | Communicated with attorney RB. | $ 195.00 | 0.10 | $ 19.50 |
| 10/18/2024 | Rafael Bultz | Call with opposing counsel Hicks regarding our rule 45 subpoena. | $ 385.00 | 0.30 | $ 115.50 |
| 10/18/2024 | Rafael Bultz | Email to opposing counsel Hicks memorializing what was discussed in our rule 45 subpoena meeting. | $ 385.00 | 0.40 | $ 154.00 |
| 10/18/2024 | Rafael Bultz | Draft of new rule 45 subpoena for opposing party to appear and testify at trial. | $ 385.00 | 0.30 | $ 115.50 |
| 10/18/2024 | Rafael Bultz | Email to opposing counsel Hicks following up on meeting. | $ 385.00 | 0.30 | $ 115.50 |
| 10/18/2024 | Rafael Bultz | Email to opposing counsel Hicks with new draft of rule 45 subpoena for their client to appear at trial. | $ 385.00 | 0.20 | $ 77.00 |
| 10/18/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM WA WITH EXHIBITS AND PRODUCTION OF TRIAL BINDERS. | $ 550.00 | 0.10 | $ 55.00 |
| 10/18/2024 | Dubs Herschlip | MEET WITH WA TO REVIEW TRIAL BINDERS AND COPYING. | $ 550.00 | 0.20 | $ 110.00 |
| 10/18/2024 | Dubs Herschlip | MEET WITH RB TO REVIEW POLICE REPORT ABOUT JOHN MUSE SENT OVER BY CDR JOHNSON TODAY, AND POTENTIAL METHODS FOR ADMISSION. | $ 550.00 | 0.50 | $ 275.00 |
| 10/18/2024 | Dubs Herschlip | PRACTICE DIRECT AND CROSS OF STATE FARM, THEIR EXPERT AND OUR EXPERT. | $ 550.00 | 0.40 | $ 220.00 |
| 10/18/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAILS FROM PROCESS SERVER WITH PROOFS OF SERVICE ON FOREST GRIFFIN AND HIS EMPLOYEE JENNIFER ATTACHED. EMAIL WA. | $ 550.00 | 0.10 | $ 55.00 |
| 10/18/2024 | Dubs Herschlip | T.C. WITH RB RE MEET AND CONFER WITH OC. RECEIVE AND REVIEW 8 EMAILS FROM RB AND OC RE NOTICE FOR HIS CLIENT TO APPEAR AT TRIAL. | $ 550.00 | 0.20 | $ 110.00 |
| 10/20/2024 | Rafael Bultz | Draft outline for pretrial conference for Monday, 10.21. | $ 385.00 | 3.90 | $ 1,501.50 |
| 10/21/2024 | Rafael Bultz | Drafting of direct and cross-examination for trial the next week. | $ 385.00 | 3.20 | $ 1,232.00 |
| 10/21/2024 | Rafael Bultz | Email to commander Johnson acknowledging the email sent to us. | $ 385.00 | 0.10 | $ 38.50 |
| 10/21/2024 | Rafael Bultz | Email to client Debra O'Neal with copy of new police report from Commander Johnson. | $ 385.00 | 0.10 | $ 38.50 |
| 10/21/2024 | Rafael Bultz | Email to expert witness Robert Worth with copy of new police report from Commander Johnson. | $ 385.00 | 0.10 | $ 38.50 |
| 10/21/2024 | Dubs Herschlip | TRAVEL TO OFFICE TO PRINT OUT PRE-TRIAL STATEMENTS, VOIRE DIRE, PROPOSED PRETRIAL ORDER AND EXHIBITS X4. PREPARE FOR HEARING WITH RB DURING TRAVEL TO AND FROM DISTRICT COURTHOUSE. INTRODUCE WA, RB TO THE COURT. PRESENT PROPOSED VOIRE DIRE, JURY INSTRUCTIONS, MIL AND ARGMENTS. MEET WITH RB AND WA TO RECAP. | $ 550.00 | 6.90 | $ 3,795.00 |
| 10/21/2024 | Dubs Herschlip | Review and recap hearing notes and assignments. Receive and review email from OC. Email RB and AR assignments and updates. x3 Text WA. | $ 550.00 | 0.30 | $ 165.00 |
| 10/22/2024 | Dubs Herschlip | Receive and review emails from OC, RB and the court with exhibit lists, and orders. Text AR and RB work assignments. | $ 550.00 | 0.40 | $ 220.00 |
| 10/22/2024 | Dubs Herschlip | T.C. with RB re potential witness testimony. | $ 550.00 | 0.10 | $ 55.00 |
| 10/22/2024 | Dubs Herschlip | TEXTS TO AND FROM AR, RB AND WA REGARDING TRIAL PREPARATION TASKS INCLUDING OPENING POWER POINT, DIRECTS, CROSSES, AND LEGAL RESEARCH ON AVAILABILITY OF EMOTIONAL DISTRESS AND LITIGATION-RELATED STRESS AS DAMAGES. | $ 550.00 | 0.20 | $ 110.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/22/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR WITH RESEARCH ON EMOTIONAL DISTRESS DAMAGES BEING ALLOWED UNDER IFCA WITH DIRECTIONS TO FOCUS ON LITIGATION-RELATED STRESS. | $ | 550.00 | 0.30 | $ 165.00 |
| 10/22/2024 | Alex Rowan | Reviewing notes taken on the pretrial conference and order. | $ | 395.00 | 0.40 | $ 158.00 |
| 10/22/2024 | Alex Rowan | Corresponding with partner D. Herschlip on scope of research to be done on Washington's IFCA or CPA. | $ | 395.00 | 0.10 | $ 39.50 |
| 10/22/2024 | Alex Rowan | Researching case law on whether economic damages are allowed under IFCA in Washington. | $ | 395.00 | 0.80 | $ 316.00 |
| 10/22/2024 | Alex Rowan | Researching case law on whether economic damages are allowed under IFCA in the federal district for the Western District of Washington. | $ | 395.00 | 1.30 | $ 513.50 |
| 10/22/2024 | Alex Rowan | Researching whether the Washington appellate case is binding on the Western District of Washington. | $ | 395.00 | 0.40 | $ 158.00 |
| 10/22/2024 | Alex Rowan | Drafting memorandum to partner D. Herschlip on whether economic damages are recoverable under IFCA. | $ | 395.00 | 0.40 | $ 158.00 |
| 10/22/2024 | Alex Rowan | Outlining potential issue found in negative case law to partner D. Herschlip. | $ | 395.00 | 0.20 | $ 79.00 |
| 10/22/2024 | Rafael Bultz | Preparing of notes and documents for trial next week. | $ | 385.00 | 3.60 | $ 1,386.00 |
| 10/22/2024 | Rafael Bultz | Review of our exhibit list to prepare to send to Court. | $ | 385.00 | 1.20 | $ 462.00 |
| 10/22/2024 | Rafael Bultz | Draft of plaintiff's exhibit list to send to Court deputy. | $ | 385.00 | 0.50 | $ 192.50 |
| 10/22/2024 | Rafael Bultz | Email of plaintiff's exhibit list to Court deputy. | $ | 385.00 | 0.10 | $ 38.50 |
| 10/23/2024 | Rafael Bultz | Revision of Parties' Pretrial Order. | $ | 385.00 | 1.50 | $ 577.50 |
| 10/23/2024 | Rafael Bultz | Revision of Plaintiff's Exhibit List. | $ | 385.00 | 1.90 | $ 731.50 |
| 10/23/2024 | Rafael Bultz | Prepared and filed Plaintiff's Praecipe to Trial Brief to Court. | $ | 385.00 | 1.10 | $ 423.50 |
| 10/23/2024 | Rafael Bultz | Email to opposing counsel Hicks accepting service for rule 45 subpoena. | $ | 385.00 | 0.10 | $ 38.50 |
| 10/23/2024 | Rafael Bultz | Emails to opposing counsel Hicks and paralegal W. Adan with explanation of current status of Plaintiffs Exhibit list and the revised pretrial order. | $ | 385.00 | 0.30 | $ 115.50 |
| 10/23/2024 | William Adan | Communicated with opposing counsel's office. Communicated with attorney RB. | $ | 195.00 | 0.30 | $ 58.50 |
| 10/23/2024 | William Adan | Communicated with attorney RB. | $ | 195.00 | 0.10 | $ 19.50 |
| 10/23/2024 | William Adan | Communicated with attorney DH, RB AR. Revised legal documents. Communicated with the court. | $ | 195.00 | 0.30 | $ 58.50 |
| 10/23/2024 | William Adan | Communicated with attorney RB. Revised Exhibit list. | $ | 195.00 | 0.30 | $ 58.50 |
| 10/23/2024 | Dubs Herschlip | TEAMS CALL WITH AR, RB AND WA TO DISCUSS TRIAL PREP AND DELEGATE DIRECT OF EXPERT WORTH AND CROSS OF DEFENSE EXPERT WITH CITATIONS TO EXPERT REPORT PER COURT'S ORDER, LEGAL BRIEFING OF EMOTIONAL DAMAGES AND LITIGATION-RELATED STRESS, PREP OF CROSS OF DEFENSE REPRESENTATIVE, AS WELL AS ACCEPTANCE OF SERVICE FOR THEIR REPRESENTATIVE AND PREPARATION OF ANTICIPATED OBJECTIONS AND RESPONSES TO OBJECTIONS. | $ | 550.00 | 0.30 | $ 165.00 |
| 10/23/2024 | Dubs Herschlip | RECEIVE AND REPLY TO EMAIL FROM AR. REVISE BRIEF ON NONECONOMIC DAMAGES. LEGAL RESEARCH. EMAIL REDLINE TO AR, RB AND WA. | $ | 550.00 | 0.80 | $ 440.00 |
| 10/23/2024 | Dubs Herschlip | T.C. WITH RB TO DISCUSS OC'S OBJECTIONS TO OUR EXHIBITS, PARTICULARLY THE CLAIMS FILE, AND HIS OFFER TO STIPULATE TO THE AUTHENTICITY OF THEIR CLAIMS FILE. | $ | 550.00 | 0.20 | $ 110.00 |
| 10/23/2024 | Alex Rowan | Researching whether noneconomic damages for emotional stress related or incident to litigation are allowed under the IFCA in the Ninth circuit and under state law. | $ | 395.00 | 0.80 | $ 316.00 |
| 10/23/2024 | Alex Rowan | Drafting the brief answer and discussion for the second section of the legal brief on noneconomic damages. | $ | 395.00 | 0.50 | $ 197.50 |
| 10/23/2024 | Alex Rowan | Corresponding with partner D. Herschlip and associate R. Bultz about the legal brief and requesting revisions. | $ | 395.00 | 0.10 | $ 39.50 |
| 10/23/2024 | Alex Rowan | Creating a new document based on old template for the legal brief on noneconomic damages | $ | 395.00 | 0.10 | $ 39.50 |
| 10/23/2024 | Alex Rowan | Drafting the introduction to the legal brief on noneconomic damages | $ | 395.00 | 0.10 | $ 39.50 |
| 10/23/2024 | Alex Rowan | Drafting the questions presented for the legal brief on noneconomic damages. | $ | 395.00 | 0.10 | $ 39.50 |
| 10/23/2024 | Alex Rowan | Drafting the brief answer and discussion for the first section of the legal brief on noneconomic damages. | $ | 395.00 | 0.50 | $ 197.50 |
| 10/23/2024 | Alex Rowan | Researching whether litigation-induced stress is allowed under noneconomic damages. | $ | 395.00 | 0.30 | $ 118.50 |
| 10/23/2024 | Alex Rowan | Discussing assignments for trial preparation with partner D. Herschlip and associate R. Bultz. | $ | 395.00 | 0.20 | $ 79.00 |
| 10/23/2024 | Alex Rowan | Amending the brief on noneconomic damages and its citations in accordance with the bluebook. | $ | 395.00 | 0.20 | $ 79.00 |
| 10/23/2024 | Alex Rowan | Corresponding with partner D. Herschlip and paralegal W. Adan about the amendment to the brief on noneconomic damages. | $ | 395.00 | 0.10 | $ 39.50 |
| 10/24/2024 | Dubs Herschlip | Receive and reply to email from expert Worth with logistics of his arrival. [n.c.] | $ | 550.00 | 0.10 | $ 55.00 |
| 10/24/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS STIPULATION TO OC'S EXHIBITS. | $ | 550.00 | 0.20 | $ 110.00 |
| 10/24/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS FOREST DAWSON'S RESPONSE TO SUBPOENA BY PHONE. | $ | 550.00 | 0.20 | $ 110.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/2024 | Dubs Herschlip | MEET WITH RB AND WA TO DISCUSS OC'S STIPULATION TO DEFENDANT'S CLAIMS FILE AS EXHIBIT, AND NEXT STEPS TO REPLACE EXHIBITS AND LIST OF EXHIBITS TO BE PROVIDED TO COURT AND OC IN SUBSTITUTION OF PLAINTIFF'S EXHIBITS. | $ 550.00 | 0.40 | $ 220.00 |
| 10/24/2024 | Rafael Bultz | Discussion with Dubs and Will about exhibits for trial next week. | $ 385.00 | 0.80 | $ 308.00 |
| 10/24/2024 | Rafael Bultz | Call with state farm agent forrest dawson. | $ 385.00 | 0.30 | $ 115.50 |
| 10/24/2024 | Rafael Bultz | Email to Forrest Dawson. | $ 385.00 | 0.10 | $ 38.50 |
| 10/24/2024 | Rafael Bultz | Email to client regarding her arrival in seattle. | $ 385.00 | 0.30 | $ 115.50 |
| 10/24/2024 | Rafael Bultz | Email to OC with new versions of documents to be submitted to court. | $ 385.00 | 0.50 | $ 192.50 |
| 10/24/2024 | Rafael Bultz | Revisions of parties' pretrial order and plaintiff's exhibit list. | $ 385.00 | 0.30 | $ 115.50 |
| 10/24/2024 | Rafael Bultz | Drafting of direct and cross-examination for trial the next week. | $ 385.00 | 2.80 | $ 1,078.00 |
| 10/25/2024 | Rafael Bultz | Revise plaintiff's trial exhibit list Word doc. | $ 385.00 | 0.80 | $ 308.00 |
| 10/25/2024 | Rafael Bultz | Email to court with new version of list and question for A. Rowan to attend. | $ 385.00 | 0.20 | $ 77.00 |
| 10/25/2024 | Rafael Bultz | Email to expert witness Worth about picking up from airport. | $ 385.00 | 0.10 | $ 38.50 |
| 10/25/2024 | Rafael Bultz | Email to expert witness about setting up meeting on Saturday for trial prep. | $ 385.00 | 0.10 | $ 38.50 |
| 10/25/2024 | William Adan | Communicated with attorney DH. Prepared trial supplemental exhibit production for vendor. Traveled to and from vendor. | $ 195.00 | 1.50 | $ 292.50 |
| 10/25/2024 | Dubs Herschlip | RECEIVE AND REVIEW COURT'S PRELIMINARY JURY INSTRUCTIONS AND ORDER ON MOTIONS IN LIMINE.  RE-READ COURT'S PRIOR ORDERS.  EDIT DIRECTS AND CROSSES. | $ 550.00 | 2.00 | $ 1,100.00 |
| 10/25/2024 | Dubs Herschlip | Draft direct of Debra O'Neal, Direct of SF's representative, and opening. | $ 550.00 | 2.00 | $ 1,100.00 |
| 10/25/2024 | Dubs Herschlip | Meet with client to review exhibits, trial procedure, and direct exam testimony. | $ 550.00 | 5.00 | $ 2,750.00 |
| 10/26/2024 | Dubs Herschlip | Revise opening. | $ 550.00 | 1.00 | $ 550.00 |
| 10/26/2024 | Dubs Herschlip | Meet with RB, AR and expert Robert Worth. Revise direct examination of Debra, expert and process server Timofey Salmoyenko. Draft cross of Ebony Culpepper, and insurance representative.  Notate relevant portions of exhibits for presentation at trial. | $ 550.00 | 2.40 | $ 1,320.00 |
| 10/26/2024 | Dubs Herschlip | CONTINUE TO REVIEW AND NOTATE EVIDENCE. | $ 550.00 | 1.50 | $ 825.00 |
| 10/26/2024 | Rafael Bultz | Drafting of direct and cross-examination for trial the next week. | $ 385.00 | 4.10 | $ 1,578.50 |
| 10/26/2024 | Rafael Bultz | TEAMS meet with attorneys D. Herschlip A. Rowan and expert witness Bob Worth. | $ 385.00 | 2.30 | $ 885.50 |
| 10/27/2024 | Rafael Bultz | Drafting of direct and cross-examination for trial the next week. | $ 385.00 | 2.60 | $ 1,001.00 |
| 10/27/2024 | Rafael Bultz | Preparing notes and exhibits for trial starting monday. | $ 385.00 | 3.10 | $ 1,193.50 |
| 10/27/2024 | Rafael Bultz | Revisions and preparation of opening statement for first day of trial. | $ 385.00 | 2.10 | $ 808.50 |
| 10/27/2024 | Dubs Herschlip | CONTINUE ANNOTATING EXHIBITS. REVISE DIRECT OF DEBRA, DIRECT OF SF REP, DIRECT OF BOB WORTH, CROSS OF SF REPRESENTATIVE. PRE-TRIAL PREP.  EMAILS TO AND FROM EXPERT, CLIENT AND TEAM. | $ 550.00 | 7.00 | $ 3,850.00 |
| 10/27/2024 | Dubs Herschlip | Travel to hotel near courthouse.  Continue revising directs and crosses. | $ 550.00 | 4.00 | $ 2,200.00 |
| 10/27/2024 | Alex Rowan | Meeting with partner D. Herschlip, R. Bultz, and expert witness R. Worth. | $ 395.00 | 2.40 | $ 948.00 |
| 10/28/2024 | Alex Rowan | Discussing testimony and opening statements raised in the first day of trial with associate R. Bultz to highlight issues to be addressed in future testimony and in closing. | $ 395.00 | 1.10 | $ 434.50 |
| 10/28/2024 | Alex Rowan | Meeting with partner D. Herschlip, associate R. Bultz and expert witness after first day of trial. | $ 395.00 | 0.50 | $ 197.50 |
| 10/28/2024 | Alex Rowan | Revising and drafting the direct for Elvie Powers | $ 395.00 | 2.20 | $ 869.00 |
| 10/28/2024 | Alex Rowan | Corresponding about the Elvie Powers direct with partner D. Herschlip and R. Bultz, and requesting review | $ 395.00 | 0.20 | $ 79.00 |
| 10/28/2024 | Alex Rowan | Analyzing Exhibit 43 for citations to impeach witnesses. | $ 395.00 | 0.80 | $ 316.00 |
| 10/28/2024 | Alex Rowan | Opening statements of State Farm, O'Neal, and first day of direct of O'Neal | $ 395.00 | 3.60 | $ 1,422.00 |
| 10/28/2024 | Dubs Herschlip | Prepare for trial.  Conduct voire dire, opening and direct of Debra O'Neal. Meet with client and team.  Revise direct of DO, and direct of OP. | $ 550.00 | 13.20 | $ 7,260.00 |
| 10/28/2024 | Rafael Bultz | Transportation to and from Federal Courthouse for trial. | $ 385.00 | 1.00 | $ 385.00 |
| 10/28/2024 | Rafael Bultz | Attending day one of trial. | $ 385.00 | 8.00 | $ 3,080.00 |
| 10/28/2024 | Rafael Bultz | Meeting with attorneys D. Herschlip and A. Rowan to recap and prepare for next day of trial. | $ 385.00 | 1.20 | $ 462.00 |
| 10/28/2024 | Rafael Bultz | Drafting, reviewing, and preparing for day 1 and 2 of trial. | $ 385.00 | 4.90 | $ 1,886.50 |
| 10/28/2024 | William Adan | Travel to and from Federal Court house to serve as trial tech paralegal for client's legal team day 1. | $ 195.00 | 10.00 | $ 1,950.00 |
| 10/29/2024 | William Adan | Travel to and from Federal Court house to serve as trial tech paralegal for client's legal team day 2. | $ 195.00 | 10.00 | $ 1,950.00 |
| 10/29/2024 | Rafael Bultz | Travel to and from Federal Courthouse for trial. | $ 385.00 | 1.00 | $ 385.00 |
| 10/29/2024 | Rafael Bultz | Pretrial meeting with D. Herschlip and A. Rowan. | $ 385.00 | 1.90 | $ 731.50 |
| 10/29/2024 | Rafael Bultz | Attending day 2 of trial. | $ 385.00 | 8.00 | $ 3,080.00 |
| 10/29/2024 | Rafael Bultz | Post day 2 trial meeting. | $ 385.00 | 1.10 | $ 423.50 |
| 10/29/2024 | Rafael Bultz | Reviewing, drafting, and preparing for next day of trial. | $ 385.00 | 4.60 | $ 1,771.00 |

| Date | Name | Description | Rate | | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| 10/29/2024 | Dubs Herschlip | Preare for day 2 of trial.  Meet with trial team.  Continue direct of DO.  Direct of OP, Elvie Owns-Powers.  Revise direct of Elive Owns-Powers.  Receive and reply to texts and emails from team. | $ | 550.00 | 11.10 | $ | 6,105.00 |
| 10/29/2024 | Alex Rowan | Revising the direct of Elvie Owen Powers | $ | 395.00 | 1.90 | $ | 750.50 |
| 10/29/2024 | Alex Rowan | Corresponding with R. Bultz about the direct of Elvie Owen Powers | $ | 395.00 | 0.40 | $ | 158.00 |
| 10/29/2024 | Alex Rowan | Corresponding with D. Herschlip about the revised direct of Elvie Owen Powers | $ | 395.00 | 0.10 | $ | 39.50 |
| 10/29/2024 | Alex Rowan | First half of second day of trial - direct of O'Neal and start of cross | $ | 395.00 | 2.60 | $ | 1,027.00 |
| 10/29/2024 | Alex Rowan | Meeting with D. Herschlip and R. Bultz to discuss testimony and case strategy | $ | 395.00 | 1.00 | $ | 395.00 |
| 10/29/2024 | Alex Rowan | Second half of second day of trial - Cross and redirect of plaintiff, and first half of the direct of Elvie Powers | $ | 395.00 | 3.60 | $ | 1,422.00 |
| 10/29/2024 | Alex Rowan | Meeting with D. Herschlip and R. Bultz after second day of trial to discuss the trial and edits to witness examination. | $ | 395.00 | 0.20 | $ | 79.00 |
| 10/30/2024 | Alex Rowan | Meeting with D. Herschlip and R. Bultz to discuss testimony and case strategy | $ | 395.00 | 0.80 | $ | 316.00 |
| 10/30/2024 | Alex Rowan | Second half of day 3 of trial - finish direct of Robert Worth and start of cross of Robert Worth | $ | 395.00 | 3.80 | $ | 1,501.00 |
| 10/30/2024 | Alex Rowan | First half of day 3 of the trial - pretrial conference, direct of Elvie Owen Powers, and start of direct of Robert Worth. | $ | 395.00 | 3.00 | $ | 1,185.00 |
| 10/30/2024 | Dubs Herschlip | Continue to prepare for trial.  Meet with expert, RB, WA and client.  Conduct trial. | $ | 550.00 | 10.00 | $ | 5,500.00 |
| 10/30/2024 | Dubs Herschlip | Revise cross of Leonhardi. Draft closing. | $ | 550.00 | 1.20 | $ | 660.00 |
| 10/30/2024 | Rafael Bultz | Travel to and from Federal Courthouse for trial. | $ | 385.00 | 1.00 | $ | 385.00 |
| 10/30/2024 | Rafael Bultz | Prepare for direct of expert witness Robert Worth. | $ | 385.00 | 2.60 | $ | 1,001.00 |
| 10/30/2024 | Rafael Bultz | Attended day 3 of trial. | $ | 385.00 | 8.00 | $ | 3,080.00 |
| 10/30/2024 | Rafael Bultz | After trial meeting with A. Rowan and D. Herschlip. | $ | 385.00 | 1.30 | $ | 500.50 |
| 10/30/2024 | Rafael Bultz | Reviewing, drafting, and preparing for next day of trial and redirect of Bob Worth. | $ | 385.00 | 5.10 | $ | 1,963.50 |
| 10/30/2024 | William Adan | Travel to and from Federal Court house to serve as trial tech paralegal for client's legal team day 3. | $ | 195.00 | 10.00 | $ | 1,950.00 |
| 10/31/2024 | William Adan | Travel to and from Federal Court house to serve as trial tech paralegal for client's legal team day 4. | $ | 195.00 | 10.00 | $ | 1,950.00 |
| 10/31/2024 | Rafael Bultz | Transportation to and from Federal Courthouse. | $ | 385.00 | 1.10 | $ | 423.50 |
| 10/31/2024 | Rafael Bultz | Worked on redirect of Robert Worth. | $ | 385.00 | 2.50 | $ | 962.50 |
| 10/31/2024 | Rafael Bultz | Pretrial meeting with D. Herschlip and A. Rowan. | $ | 385.00 | 1.10 | $ | 423.50 |
| 10/31/2024 | Rafael Bultz | Attended day 4 of trial. | $ | 385.00 | 8.00 | $ | 3,080.00 |
| 10/31/2024 | Rafael Bultz | After trial meeting with A. Rowan and D. Herschlip. | $ | 385.00 | 1.00 | $ | 385.00 |
| 10/31/2024 | Rafael Bultz | Preparation for day 5 of trial, preparing closing and cross of opposing expert witness. | $ | 385.00 | 4.50 | $ | 1,732.50 |
| 10/31/2024 | Dubs Herschlip | Meet with RB, WA, AR (on teams), and client.  Conduct day 4 of trial. Travel back from Courthouse to office. Telephone conference with RB and AR to discuss closing slides, proposed jury instructions and other issues. | $ | 550.00 | 11.50 | $ | 6,325.00 |
| 10/31/2024 | Dubs Herschlip | Teams conference with RB and AR to revise closing slides, proposed jury instructions and other issues. | $ | 550.00 | 2.00 | $ | 1,100.00 |
| 10/31/2024 | Alex Rowan | Drafting closing argument, the powerpoint for it, and jury instructions. | $ | 395.00 | 3.60 | $ | 1,422.00 |
| 10/31/2024 | Alex Rowan | Corresponding with opposing counsel about our powerpoint for closing. | $ | 395.00 | 0.10 | $ | 39.50 |
| 10/31/2024 | Alex Rowan | Discussing closing argument with attorney D. Herschlip | $ | 395.00 | 0.50 | $ | 197.50 |
| 10/31/2024 | Alex Rowan | Second half of fourth day of trial - direct and cross of Elvie Owen Powers, start of direct of Leonhardi | $ | 395.00 | 4.00 | $ | 1,580.00 |
| 10/31/2024 | Alex Rowan | Discussing closing argument with D. Herschlip. | $ | 395.00 | 0.40 | $ | 158.00 |
| 10/31/2024 | Alex Rowan | Drafting closing argument and slides. | $ | 395.00 | 1.30 | $ | 513.50 |
| 10/31/2024 | Alex Rowan | Drafting and revising the cross of Leonhardi. | $ | 395.00 | 0.80 | $ | 316.00 |
| 10/31/2024 | Alex Rowan | First half of fourth day of trial - direct of Timofey S., Robert worth redirect, recross, and re-re-direct | $ | 395.00 | 2.80 | $ | 1,106.00 |
| 10/31/2024 | Alex Rowan | Researching Rule 50 motions and criminal intent under IFCA | $ | 395.00 | 1.00 | $ | 395.00 |
| 11/1/2024 | Alex Rowan | Second half of fifth day of trial - arguing and presenting jury instructions, and closing. | $ | 395.00 | 3.00 | $ | 1,185.00 |
| 11/1/2024 | Alex Rowan | Revising closing argument. | $ | 395.00 | 2.80 | $ | 1,106.00 |
| 11/1/2024 | Alex Rowan | Creating closing slides PDF for opposing counsel and wiping notes off. | $ | 395.00 | 0.20 | $ | 79.00 |
| 11/1/2024 | Alex Rowan | Reviewing closing argument with attorney D. Herschlip. | $ | 395.00 | 0.50 | $ | 197.50 |
| 11/1/2024 | Alex Rowan | Researching cases and model jury instructions on the definition of probability and probable. | $ | 395.00 | 0.60 | $ | 237.00 |
| 11/1/2024 | Alex Rowan | First half of fifth day of trial - finish direct and cross of Danette Leonhardi, questions from jurors to Ms. Leonhardi. | $ | 395.00 | 3.40 | $ | 1,343.00 |
| 11/1/2024 | Dubs Herschlip | Prepare for cross of defense expert and closing. Receive and review OC's slides and jury instructions.  Issue objection to untimely jury instruction. | $ | 550.00 | 1.20 | $ | 660.00 |
| 11/1/2024 | Dubs Herschlip | Meet with client, RB, AR and WA. Revise cross of defense expert.  Revise opening.  Receive and review Special Jury Verdict Form and Final Jury Instructions.  Appear for final day. Conduct trial.  Closing Arguments. Wait for Jury Verdict. | $ | 550.00 | 9.50 | $ | 5,225.00 |

| Date | Name | Description | Rate | | Hours | Amount | |
|------|------|-------------|------|---|-------|--------|---|
| 11/1/2024 | Dubs Herschlip | Travel to and from court house. | $ | 550.00 | 2.20 | $ | 1,210.00 |
| 11/1/2024 | Rafael Bultz | Transportation to and from court. | $ | 385.00 | 0.90 | $ | 346.50 |
| 11/1/2024 | Rafael Bultz | Attended final day of trial. | $ | 385.00 | 7.50 | $ | 2,887.50 |
| 11/1/2024 | Rafael Bultz | Edits to closing and cross of opposing expert witness. | $ | 385.00 | 2.20 | $ | 847.00 |
| 11/1/2024 | Rafael Bultz | Meeting with attorneys D. Herschlip and A, Rowan regarding next steps from closing. | $ | 385.00 | 2.20 | $ | 847.00 |
| 11/1/2024 | William Adan | Federal Court Trial day 5 as paralegal tech to legal team. | $ | 195.00 | 13.00 | $ | 2,535.00 |
| 11/4/2024 | William Adan | Federal Court Trial Day 6. | $ | 195.00 | 9.50 | $ | 1,852.50 |
| 11/4/2024 | Rafael Bultz | Transportation to and from courthouse. | $ | 385.00 | 1.10 | $ | 423.50 |
| 11/4/2024 | Rafael Bultz | Attended court for hearing of jury verdict. | $ | 385.00 | 1.30 | $ | 500.50 |
| 11/4/2024 | Rafael Bultz | Research into attorney's fees for IFCA violation for post-judgement. | $ | 385.00 | 1.80 | $ | 693.00 |
| 11/4/2024 | Rafael Bultz | Started drafting declaration and cost bill. | $ | 385.00 | 1.80 | $ | 693.00 |
| 11/4/2024 | Rafael Bultz | Call with expert witness Worth about cost bill and next steps. | $ | 385.00 | 0.30 | $ | 115.50 |
| 11/4/2024 | Dubs Herschlip | Travel to and from court house. | $ | 550.00 | 2.10 | $ | 1,155.00 |
| 11/4/2024 | Alex Rowan | Trial day 7 - jury deliberations | | 395.00 | 0.60 | $ | 237.00 |

# EXHIBIT B

Honorable Ricardo S. Martinez

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON AT SEATTLE

DR. ALIANA ROSE and DAVID CLARK,

          Plaintiffs,

     v.

AMERICAN FAMILY MUTUAL
INSURANCE COMPANY, S.I., a Foreign
Corporation and WASHINGTON WATER
RESTORATION, INC., d/b/a
WASHINGTON WATER DAMAGE &
CLEANING SERVICES, a Washington
Corporation,

          Defendants.

NO.  2:19-cv-01988-RSM

DECLARATION OF FRANKLIN D.
CORDELL

Franklin D. Cordell makes the following declaration from personal knowledge:

1.      I am a partner at the firm of Gordon Tilden Thomas & Cordell, LLP, located at

600 University Street, Suite 2915, Seattle, Washington.  I have been practicing law since 1991.

After serving as a law clerk to Hon. H. Emory Widener of the U.S. Court of Appeals for the

Fourth Circuit, I spent four years as an associate working in the Insurance and Litigation practice

groups in the Washington D.C. office of Covington & Burling, LLP.

DECLARATION OF FRANKLIN D. CORDELL - 1
No. 2:19-cv-01988-RSM

**GORDON
TILDEN
THOMAS
CORDELL**

600 University Street
Suite 2915
Seattle, WA  98101
206.467.6477

## I. EXPERT QUALIFICATIONS

2. I began my Washington State practice as an associate at the firm then known as Gordon Murray Tilden in 1996. I became a partner of that firm in 1998 (our firm is now known as Gordon Tilden Thomas & Cordell, LLP) and am now our Managing Partner. My CV is attached at Exhibit A to this declaration.

3. Throughout my career, my practice has been limited to business litigation, with a focus on representing policyholders in commercial insurance coverage disputes. Although I handle some non-insurance business litigation, I have practiced mainly in the insurance coverage arena since 1996. My insurance coverage practice is limited to representing policyholders and insurers that are asserting claims in the posture of a policyholder. In the latter vein, insurers have hired me to assert claims for equitable contribution against a co-insurer or claims under the insurer's own errors and omissions insurance or reinsurance. My recent clients of this type have included PEMCO, ACE/Westchester, Association of Washington Cities, and the Washington State Transportation Insurance Pool.

4. I have handled a broad range of insurance coverage and bad faith cases over the years, and have been involved in many cases that generated notable rulings in Washington. My current and former insurance coverage clients include The Boeing Company, Seattle Children's Hospital System, Weyerhaeuser Company, Puget Sound Energy, Providence St. Joseph's (Swedish Medical Center), Cascade Natural Gas, Advance Auto Parts, Inc., U-Haul International, Ocean Beauty Seafoods, Amgen Corp., HomeStreet, Inc., the State of Washington, the City of Seattle, the City of Bellevue, the City of Yakima, Snohomish County, and King County.

**GORDON
TILDEN
THOMAS
CORDELL**

600 University Street
Suite 2915
Seattle, WA 98101
206.467.6477

5.      My role as insurance coverage counsel in connection with liability insurance claims, which almost universally involve an insurer paying defense counsel's fees, has given me a broad base of knowledge of hourly rates charged by lawyers in Seattle.  Also, from time to time I am asked to review a fee application being made by policyholder counsel, usually one made under the rule in *Olympic Steamship*.  These tasks all involve careful review of attorneys' bills from a wide range of lawyers and law firms, and evaluation of what is and is not reasonable.  I have worked with other expert witnesses in disputes involving the reasonableness of attorneys' fees; this work included a case that was tried to verdict in King County Superior Court in 2017.  All these experiences have caused me to be familiar with the prevailing market rates for complex civil litigation, and in particular insurance-coverage and bad faith litigation, in Seattle.

6.      I frequently write and speak to various professional organizations on insurance coverage and bad-faith topics.  My CV includes a list of my publications over the past 10 years.

7.      I have never testified as an expert at trial.  In 2019 I gave an expert deposition in a coverage and bad faith case being litigated in federal court in Anchorage, Alaska.  My expert opinions in that case had nothing to do with the reasonableness of attorneys' fees.

## II.  ASSIGNMENT AND WORK PERFORMED

8.      I have been retained by Plaintiff Litigation Group ("PLG") to provide an opinion on the reasonableness of the hourly rates charged by PLG attorneys Isaac Ruiz, Kathryn Knudsen, and McKean Evans.  I performed several tasks in order to develop my opinion.  First, I reviewed the complete briefing on Plaintiffs' Supplemental Motion and Declaration in Support of Attorney Fees and the complete briefing in the underlying Motion to Remand.  I also conducted an email survey of a number of other attorneys who represent insureds in coverage and bad faith litigation.  Finally, I had one substantive conversation with Ms. Knudsen about this

DECLARATION OF FRANKLIN D. CORDELL - 3
No. 2:19-cv-01988-RSM

GORDON
TILDEN
THOMAS
CORDELL

600 University Street
Suite 2915
Seattle, WA  98101
206.467.6477

case and American Family Mutual Insurance Company ("AFMIC") objections to Plaintiffs' Fee application.

## III. OPINIONS

9.      Plaintiffs seek a fee award based on Mr. Ruiz's hourly rate of $600 and Ms. Knudsen's and Mr. Evans' of $475.  AFMIC objects to these rates, contending they are unreasonable, and instead asserts that their rates should be set at $475 per hour and $310 per hour, respectively.  In my opinion, AFMIC's objection is not well founded.  PLG's actual hourly rates, $600 and $475, are entirely reasonable in the Seattle market for legal representation of the type and quality provided by Mr. Ruiz, Ms. Knudsen, and Mr. Evans.  I reached this opinion for the following reasons.

a.      I can say with confidence that PLG's rates are well within the range of reasonableness.  This conclusion is confirmed by an informal survey I conducted this week.  I inquired of four Seattle lawyers whose practice and qualifications are similar to those of PLG and Mr. Ruiz, Ms. Knudsen, and Mr. Evans.  Those lawyers are Richard Dykstra of Freidman Rubin, Todd Hayes and Greg Harper of Harper & Hayes, and Ian Birk of Keller Rohrback.  I also included in this survey my law partner Jeffrey Tilden and myself.  The hourly rates reported by those lawyers are as follows:  $475 (two lawyers), $545, $550, $575, and $675.

b.      Isaac Ruiz and Kathryn Knudsen are among a small handful of the top insurance coverage and bad faith lawyers, representing insureds, in Seattle, and indeed the entire State of Washington.  Mr. Ruiz is particularly experienced and accomplished, and is known as one of a very small number of "go-to" lawyers in this practice, particularly when it comes to handling bad-faith claims against

DECLARATION OF FRANKLIN D. CORDELL - 4
No. 2:19-cv-01988-RSM

**GORDON**
**TILDEN**
**THOMAS**
**CORDELL**

600 University Street
Suite 2915
Seattle, WA  98101
206.467.6477

insurers under personal-lines policies, *i.e.*, homeowners and other coverages purchased by individuals rather than businesses. Further, Mr. Ruiz is the author of a highly respected treatise on Washington's Insurance Fair Conduct Act, and is looked to as an authority on a wide range of IFCA and bad-faith topics. Put simply, $600 per hour is an entirely reasonable rate for Mr. Ruiz.

c. AMFIC cites this Court's September 2017 decision in *IDS Prop. & Cas. Ins. Co. v. Fellows*, 2017 W.L. 4122565 (W.D. Wash. Sept. 15, 2017), in support of its assertion that the appropriate hourly rates are $475 and $310, respectively. AMFIC's reliance on this decision is misplaced. First, and most importantly, the market has changed substantially in the two and half years since the *IDS* decision. During that period of time, the strong economy and demand for legal services caused our firm's hourly rates, and indeed most rates across the city, to increase substantially. Further, during that period Mr. Ruiz and Ms. Knudsen gained additional experience and prominence within the legal community, including by leaving partnerships at Keller Rohrback firm and founding PLG. Here it is notable that the *IDS* decision found a $600 rate for attorney William Smart to be reasonable. Mr. Smart is now an attorney at PLG, and his hourly rate is $750. Finally, in the *IDS* case this Court did not find that the rates sought by Mr. Ruiz and Ms. Knudsen at that time were the *maximum* rates that would have been reasonable for them; rather, the Court simply approved the rates they were charging at that time.

d. The reasonableness of Ms. Knudsen's $475 rate is further supported by the recent ruling of Hon. Sharon S. Armstrong, Ret. in a JAMS arbitration captioned *Wang*

DECLARATION OF FRANKLIN D. CORDELL - **5**
No. 2:19-cv-01988-RSM

GORDON
TILDEN
THOMAS
CORDELL

600 University Street
Suite 2915
Seattle, WA 98101
206.467.6477

*v. Comcast Corp.*, JAMS Arbitration Case Reference No. 1160023118 (copy

attached as Exhibit B).  Judge Armstrong found Ms. Knudsen's rate of $475 to be

reasonable.  In my opinion Judge Armstrong's finding is entirely correct.

    e.  Mr. Evans' qualifications and experience are comparable to those of Ms.

Knudsen.  His hourly rate of $475 is reasonable, for the same reasons discussed

above.

I declare under penalty of perjury under the laws of the State of Washington that the

foregoing is true and correct.

   DATED this 27th day of March, 2020.

                      By

                         Franklin D. Cordell, WSBA #26392
                         Gordon Tilden Thomas & Cordell LLP
                         600 University Street, Suite 2915
                         Seattle, Washington 98101
                         206.467.6477
                         fcordell@gordontilden.com

DECLARATION OF FRANKLIN D. CORDELL - 6
No. 2:19-cv-01988-RSM

GORDON
TILDEN
THOMAS
CORDELL

600 University Street
Suite 2915
Seattle, WA  98101
206.467.6477

EXHIBIT C

Case Number: 21-2-10669-9
Date: September 24, 2024
Serial ID: 24-545796-6524210C7J
Certified By: Catherine Cornwall
King County Clerk, Washington

**FILED**
2022 JUL 28 03:02 PM
KING COUNTY
SUPERIOR COURT CLERK
E-FILED
CASE #: 21-2-10669-9 KNT

**SUPERIOR COURT OF WASHINGTON**
**FOR THE COUNTY OF KING**

| | |
|---|---|
| DEBRA S. O'NEAL | **No. 21-2-10669-9 KNT** |
| Plaintiff, | |
| v. | PLAINTIFF'S COST BILL |
| FRIENDS & FAMILY MOVING & STORAGE, INC., a Washington Limited Liability Corporation, and JOHN MUSE, | |
| Defendants. | |

Plaintiff submits her Cost Bill for attorney fees incurred to bring this present case for breach of contract, liability under the UCC, and conversion. Costs currently Plaintiff's fees are currently $10,215.00 and costs are $386.86, with an estimated $5,000 in additional fees if the case goes to trial, for a total of $15,801.86.

My hourly rate of $350 per hour is reasonable based on my 22 years of experience, the complexity of the case, and that our client, the Petitioner.

Austin Hatcher's hourly rate of $250 per hour is reasonable based on his years of experience as a practicing attorney in Spokane, his two years of experience as a business consultant, and his six years of experience as a Marine Corps officer, with an occupational specialty of Military Police. His rate is lower than the average hourly rate for an attorney in Washington practicing in civil litigation, which is $294 per hour.

Paralegal Camdyn Joiner's rate of $150 per hour is reasonable based on her eight years of experience, being a licensed LLLT, and having obtained an Advanced Paralegal Certificate.

PLAINTIFF'S COST BILL. Pg. 1 of 2

DUBS ARI TANNER HERSCHLIP PLLC
627 – 5TH ST., STE 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
FAX: (425) 298-3918
DUBS@MUKILTEOLAWFIRM.COM
WWW.MUKILTEOLAWFIRM.COM

I certify and declare under penalty of perjury and under the laws of the State of Washington that the detailed billing records attached as Exhibit 1 are contemporaneously kept billing records and charged to the client, which are kept in the usual course of business, but with legal services and costs unrelated to collecting from these defendants in this matter removed. The invoices list the number of hours worked, the hourly rate for each legal service provider, the type of work performed, and the individual performing the work. A summary is provided below. The work provided was necessarily incurred in this action for the purpose of litigating this proceeding.

DATED this 28th day of July, 2022.

Dubs A. T. Herschlip, WSBA #31652
Attorney for Plaintiff, Debra O'Neal

### O'Neal Matter Invoice Summary

| Provider | Hours | Rate | Total |
|---|---|---|---|
| Attorney, Dubs Herschlip | 23 | $350 | $7,075 |
| Attorney, Austin Hatcher | 1.1 | $250 | $275 |
| Paralegal/LLLT, Camdyn Joiner | 27 | $150 | $2,865 |
| | **Total:** | | **10,215** |

### O'Neal Matter Costs Summary

| Item | Cost |
|---|---|
| Clerk's Fee: Open case (8/12/21) | $241 |
| Premium Process: Attempted Personal service (8/21/21) | $75 |
| Clerk's Fee: Ex parte presentation-Motion to Serve by Mail (3/23/22) | $32.49 |
| USPS cost to mail documents to Defendant (4/5/22) | $5.88 |
| Clerk's Fee: Ex parte presentation-Motion for Default Order (4/22/22) | $32.49 |
| **Total Costs:** | **386.86** |

PLAINTIFF'S COST BILL. Pg. 2 of 2

DUBS ARI TANNER HERSCHLIP PLLC
627 – 5ᵀᴴ ST., STE 203, MUKILTEO, WA 98275
PHONE: (425) 903-3505
FAX: (425) 202-1913
DUBS@MUKILTEOLAWFIRM.COM
WWW.MUKILTEOLAWFIRM.COM

| Date | Description | hrs. | Rate | Total | Billed By |
|------|-------------|------|------|-------|-----------|
| 7/7/2022 | EMAIL CLIENT. | 0.1 | $ 400.00 | $ 40.00 | DH |
| 7/7/2022 | T.C. WITH CTJ. | 0.1 | $ 400.00 | $ 40.00 | DH |
| 7/7/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 6/14/2022 | T.C. WITH CTJ. | 0.1 | $ 400.00 | $ 40.00 | DH |
| 6/14/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 6/13/2022 | MEET WITH CTJ. | 0.1 | $ 400.00 | $ 40.00 | DH |
| 6/13/2022 | MEET WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 6/2/2022 | T.C. WITH CTJ. | 0.1 | $ 400.00 | $ 40.00 | DH |
| 6/2/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 6/2/2022 | RECEIVE AND REVIEW EMAIL FROM CTJ. REVIEW REVISED INVENTORY. | 0.2 | $ 400.00 | $ 80.00 | DH |
| 6/2/2022 | EDIT DOCUMENT. | 1 | $ 150.00 | $ 150.00 | CJ |
| 6/2/2022 | FINALIZE DRAFT AND EMAIL TO CLIENT. | 0.1 | $ 150.00 | $ 15.00 | CJ |
| 6/1/2022 | EDIT APPRAISAL. | 1 | $ 150.00 | $ 150.00 | CJ |
| 6/1/2022 | REVIEW ORDER SETTING TRIAL SCHEDULE AND MATERIALS NEED FOR MOTION FOR DEFAULT JUDGMENT. | 0.1 | $ 400.00 | $ 40.00 | DH |
| 5/25/2022 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 5/25/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 5/23/2022 | REVIEW CLIENT FILE. SEND COPY OF APPRAISAL TO CLIENT. | 0.1 | $ 150.00 | $ 15.00 | CJ |
| 5/23/2022 | T.C. WITH CTJ. REVIEW FILE. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 5/23/2022 | RECEIVE AND REVIEW EMAIL FROM CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 5/20/2022 | T.C. WITH MICK. [N.C.] | 0.1 | $ - | $ - | CJ |
| 5/20/2022 | MEET WITH MICK. | 0.1 | $ 150.00 | $ 15.00 | CJ |
| 5/16/2022 | MEET WITH CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 5/16/2022 | MEET WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 5/11/2022 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 5/11/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 5/11/2022 | RECEIVE AND REPLY TO TEXTS FROM CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 5/11/2022 | T.C. WITH MICK. DRAFT NOTES TO FILE. SEND TEXT TO DATH. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 4/29/2022 | DOWNLOAD PHOTOS (x16) AND DOCUMENT FROM CLIENT. EMAIL TO EXPERT. | 0.3 | $ 150.00 | $ 45.00 | CJ |
| 4/29/2022 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 4/29/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 4/28/2022 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 4/28/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 4/26/2022 | MEET WITH EXPERT AND DATH. T.C WITH CLIENT. [N.C.] | 1.5 | $ - | $ - | CJ |
| 4/26/2022 | REVIEW VOICEMAIL FROM CLIENT. READ AND RESPOND TO TEXT FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | CJ |

EXHIBIT A

| Date | Description | Hours | Rate | Amount | Init. |
|------|-------------|-------|------|--------|-------|
| 4/26/2022 | MEET WITH MICK ODELL.  T.C. WITH CLIENT. | 0.9 | $  350.00 | $  315.00 | DH |
| 4/25/2022 | REVIEW EMAILS FROM DATH, COURT, AND CLIENT. [N.C.] | 0.1 | $  - | $  - | CJ |
| 4/25/2022 | SEND EMAIL TO CLIENT. [N.C.] | 0.1 | $  - | $  - | CJ |
| 4/25/2022 | RECEIVE AND REVIEW EMAIL FROM COURT WITH ATTACHED ORDER OF DEFAULT.  EMAIL TO CLIENT. | 0.2 | $  350.00 | $  70.00 | DH |
| 4/25/2022 | RECEIVE AND REVIEW EMAIL FROM CLIENT. [N.C.] | 0.1 | $  - | $  - | DH |
| 4/22/2022 | FINALIZE MOTION, DECLARATION OF COUNSEL, AND PROPOSED ORDER. EFILE MOTION AND DECLARATION. SUBMIT DOCUMENTS FOR EX PARTE PRESENTATION (x5). SEND EMAIL TO DATH. | 0.8 | $  150.00 | $  120.00 | CJ |
| 4/22/2022 | T.C. WITH CTJ. X2 | 0.2 | $  350.00 | $  70.00 | DH |
| 4/22/2022 | T.C. WITH DATH. [N.C.] X2 | 0.2 | $  - | $  - | CJ |
| 4/22/2022 | REVIEW AND REVISE DECLARATION. | 0.1 | $  350.00 | $  35.00 | DH |
| 4/21/2022 | BEGIN DRAFTING MOTION. | 0.1 | $  150.00 | $  15.00 | CJ |
| 4/21/2022 | CONTINUE DRAFTING MOTION, DECLARATION OF COUNSEL, AND PROPOSED ORDER. | 1.9 | $  150.00 | $  285.00 | CJ |
| 4/21/2022 | REVIEW AND REVISE MOTION FOR DEFAULT. | 1.2 | $  350.00 | $  420.00 | DH |
| 3/29/2022 | RECEIVE AND REPLY TO EMAIL FROM CTJ WITH ATTACHMENTS. | 0.2 | $  350.00 | $  70.00 | DH |
| 3/29/2022 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | 0.1 | $  350.00 | $  35.00 | DH |
| 3/28/2022 | DRAFT LETTERS TO OP (x3). DRAFT DECLARATION OF MAILING. PREPARE DOCUMENTS (x10) FILED WITH THE COURT FOR SERVICE BY MAIL TO OP (x3). | 1 | $  150.00 | $  150.00 | CJ |
| 3/28/2022 | REVIEW FILE.  UPDATE ACTION LIST. [N.C.] | 0.1 | $  - | $  - | DH |
| 3/28/2022 | T.C. WITH CTJ. | 0.1 | $  350.00 | $  35.00 | DH |
| 3/28/2022 | T.C. WITH DATH. [N.C.] | 0.1 | $  - | $  - | CJ |
| 3/23/2022 | DRAFT MOTION FOR ALTERNATIVE SERVICE AND DECLARATION OF PLAINTIFF. | 2.3 | $  350.00 | $  805.00 | DH |
| 3/23/2022 | DRAFT DECLARATION OF COUNSEL AND PROPOSED ORDER. T.C. WITH CTJ. | 0.4 | $  350.00 | $  140.00 | DH |
| 3/23/2022 | DRAFT PRIMARY WITNESS LIST DISCLOSURE. | 0.4 | $  350.00 | $  140.00 | DH |
| 3/23/2022 | RECEIVE AND REVIEW EMAILS FROM COURT AND CTJ. [N.C.] | 0.1 | $  - | $  - | DH |

| Date | Description | Hours | Rate | Amount | Atty |
|------|-------------|-------|------|--------|------|
| 3/23/2022 | EDIT MOTION AND DECLARATIONS (x2) FOR MOTION TO SERVE BY MAIL. CONDUCT SEARCH ON OPPOSING PARTY. ADD RESULTS TO DECLARATION OF DATH. REVIEW COURT MATTERS ALLOWED FOR EX PARTE VIA THE CLERK. EFILE DOCUMENTS (x5) AND SUBMIT FOR EX PARTE PRESENTATION. DOWNLOAD CONFIRMATIONS OF FILING. | 2.2 | $ 150.00 | $ 330.00 | CJ |
| 3/4/2022 | T.C. WITH MICK O'DELL. | 0.2 | $ 350.00 | $ 70.00 | DH |
| 2/14/2022 | RECEIVE AND REVIEW EMAIL FROM CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 1/20/2022 | REVISE IFCA LETTER. | 0.5 | $ 350.00 | $ 175.00 | DH |
| 1/17/2022 | SEND EMAIL TO EXPERT WITNESS. | 0.2 | $ 150.00 | $ 30.00 | CJ |
| 1/11/2022 | RECEIVE AND REVIEW EMAIL FROM CLIENT. T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 1/10/2022 | RECEIVE AND REPLY TO THREE EMAILS FROM CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 1/6/2022 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 1/6/2022 | T.C. WITH CLIENT. | 0.2 | $ 350.00 | $ 70.00 | DH |
| 1/6/2022 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 1/5/2022 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 1/4/2022 | REVIEW FILE. SCAN EXPERT REPORT. EMAIL CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 12/22/2021 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 12/22/2021 | READ EMAILS FROM CLIENT AND DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 12/22/2021 | T.C. WITH EXPERT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 12/22/2021 | SEND AND RECEIVE TEXTS FROM DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 12/21/2021 | REVIEW FILE. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 12/21/2021 | MEET WITH EXPERT. | 0.3 | $ 350.00 | $ 105.00 | DH |
| 12/21/2021 | T.C. WITH EXPERT.  EMAIL CLIENT. | 0.2 | $ 350.00 | $ 70.00 | DH |
| 12/21/2021 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 12/21/2021 | RECEIVE AND REVIEW EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 12/20/2021 | T.C. WITH EXPERT WITNESS. | 0.2 | $ 350.00 | $ 70.00 | DH |
| 11/5/2021 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 10/22/2021 | T.C. WITH APPRAISER. [N.C.] | 0.1 | $ - | $ - | CJ |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2021 | REDACT FINANCIAL STATEMENTS. EMAIL TO DATH. | 0.3 | $ | 150.00 | $ | 45.00 | CJ |
| 10/22/2021 | RECEIVE AND RESPOND TO TEXT FROM CLIENT. | 0.1 | $ | 150.00 | $ | 15.00 | CJ |
| 10/21/2021 | CALL TO APPRAISER. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 10/13/2021 | RECEIVE AND REVIEW EMAILS FROM CLIENT AND CTJ. [N.C.] | 0.2 | $ | - | $ | - | DH |
| 10/11/2021 | T.C. WITH CTJ. | 0.1 | $ | 350.00 | $ | 35.00 | DH |
| 10/5/2021 | T.C. WITH APPRAISER. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 10/5/2021 | SECOND T.C. WITH APPRAISER. SEND EMAIL TO APPRAISER. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 10/4/2021 | EDIT INVENTORY. REVIEW SECRETARY OF SITE WEBSITE FOR INFORMATION ON STORAGE FACILITIES. EMAIL INVENTORY TO APPRAISER. | 1 | $ | 150.00 | $ | 150.00 | CJ |
| 10/4/2021 | SEND EMAIL TO CLIENT. | 0.1 | $ | 150.00 | $ | 15.00 | CJ |
| 10/1/2021 | READ AND RESPOND TO TEXTS FROM CLIENT. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 9/30/2021 | PREPARE FOR CLIENT MEETING. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 9/30/2021 | T.C. WITH CLIENT. | 2.4 | $ | 150.00 | $ | 360.00 | CJ |
| 9/30/2021 | RECEIVE VOICEMAIL FROM APPRAISER. RECEIVE TEXT FROM CLIENT. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 9/29/2021 | READ AND RESPOND TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ | - | $ | - | CJ |
| 9/28/2021 | RECEIVE AND REVIEW EMAILS FROM CTJ AND STATE FARM. [N.C.] | 0.1 | $ | - | $ | - | DH |
| 9/23/2021 | RECEIVE AND RESPOND TO EMAIL FROM APPRAISER. SEND TEXT TO CLIENT. TRACK PMT TO STATE FARM. DOWNLOAD CONFIRMATION OF DELIVERY. | 0.2 | $ | 150.00 | $ | 30.00 | CJ |
| 9/21/2021 | T.C. WITH CTJ.  REVIEW FILE. | 0.1 | $ | 350.00 | $ | 35.00 | DH |
| 9/21/2021 | T.C. WITH APPRAISER. | 0.1 | $ | 150.00 | $ | 15.00 | CJ |
| 9/20/2021 | READ EMAILS FROM CLIENT (x2). UPDATE CLIENT EFILE. [N.C.] | 0.2 | $ | - | $ | - | CJ |
| 9/20/2021 | SEARCH FOR VALUATION EXPERT CONTACT INFORAMATION. T.C. WITH VALUATION EXPERT. SEND AND RECEIVE TEXTS FROM CLIENT. SEND EMAIL TO VALUATOR. | 0.8 | $ | 150.00 | $ | 120.00 | CJ |
| 9/17/2021 | RECEIVE AND REVIEW EMAILS FROM CLIENT.  REVIEW FILE.  EMAIL CLIENT. T.C. WITH CLIENT. EMAIL CLIENT. | 0.5 | $ | 350.00 | $ | 175.00 | DH |
| 9/8/2021 | T.C. WITH CTJ. | 0.1 | $ | 350.00 | $ | 35.00 | DH |
| 9/8/2021 | RECEIVE AND RESPOND TO EMAIL FROM PREMIUM PROCESS. [N.C.] | 0.1 | $ | - | $ | - | CJ |

| Date | Description | Hours | Rate | Amount | Atty |
|------|-------------|-------|------|--------|------|
| 9/8/2021 | READ AND RESPOND TO SECOND EMAIL FROM PREMIUM PROCESS. [N.C.] | 0.1 | $ - | $ - | CJ |
| 9/7/2021 | MEET WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 9/7/2021 | MEET WITH CTJ. [N.C.] | 0.1 | $ - | $ - | CJ |
| 9/7/2021 | SECOND MEETING WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 9/7/2021 | SECOND MEETING WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 9/3/2021 | T.C. WITH CLIENT. | 0.6 | $ 350.00 | $ 210.00 | DH |
| 9/3/2021 | READ AND RESPOND TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 9/3/2021 | DRAFT CHECK FOR PREMIUM PROCESS. PREPARE FOR MAILING. | 0.1 | $ 150.00 | $ 15.00 | CJ |
| 8/18/2021 | T.C. WITH CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 8/18/2021 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 8/17/2021 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 8/17/2021 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 8/12/2021 | RECEIVE AND REVIEW EMAIL FROM COURT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 7/30/2021 | RECEIVE AND REPLY TO EMAILS FROM CLIENT.  ATTEMPT TO CALL DEFENDANT. REVIEW AND REVISE SUMMONS AND COMPLAINT.  EMAIL CTJ. | 0.4 | $ 350.00 | $ 140.00 | DH |
| 7/30/2021 | RECEIVE EMAIL FROM DATH. EDIT DOCUMETS (x2). EMAIL TO DATH. | 0.3 | $ 150.00 | $ 45.00 | CJ |
| 7/30/2021 | T.C. WITH DATH. EDIT DOCUMENTS. EMAIL TO DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 7/29/2021 | RECEIVE AND REPLY TO EMAILS FROM CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 7/21/2021 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 7/14/2021 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 7/14/2021 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 5/13/2021 | RECEIVE AND REVIEW EMAILS FROM KENT POLICE AND CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 5/12/2021 | Filed police report with Kent Police - tracking number: T21001572 | 0.7 | $ 250.00 | $ 175.00 | AFH |
| 5/10/2021 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 5/10/2021 | RECEIVE AND REVIEW EMAILS FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | DH |
| 2/3/2021 | MEET WITH CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 2/3/2021 | MEET WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 1/28/2021 | READ AND RESPOND TO TEXTS FROM CLIENT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 1/28/2021 | T.C. WITH CLIENT. | 0.5 | $ 150.00 | $ 75.00 | CJ |

| Date | Description | Hours | Rate | Amount | Init |
|---|---|---|---|---|---|
| 11/13/2020 | REVIEW DRAFT SUMMONS AND COMPLAINT. EMAIL TO CLIENT. | 0.2 | $ 350.00 | $ 70.00 | DH |
| 11/11/2020 | RECEIVE AND REVIEW EMAIL FROM CTJ. [N.C.] | 0.1 | $ - | $ - | DH |
| 11/10/2020 | MEET WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 11/10/2020 | MEET WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 11/10/2020 | RECEIVE AND REPLY TO EMAIL FROM CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 11/9/2020 | MEET WITH CTJ. RECEIVE AND REVIEW EMAILS FROM CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 11/9/2020 | EMAIL TO CLIENT. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 11/6/2020 | REVIEW SUMMONS AND COMPLAINT. RUN PEOPLE REPORT ON OP AND SEARCH COUNTY RECORDER'S SITE FOR OWNERSHIP INFORMATION. | 1 | $ 150.00 | $ 150.00 | CJ |
| 10/12/2020 | T.C. WITH CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 10/12/2020 | T.C. WITH DATH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 10/12/2020 | READ AND RESPOND TO EMAILS FROM AH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 10/12/2020 | CALL TO CLIENT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 10/12/2020 | RECEIVE AND RESPOND TO MESSAGES FROM AH. [N.C.] | 0.1 | $ - | $ - | CJ |
| 10/9/2020 | RECEIVE AND REVIEW EMAIL FROM CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 10/8/2020 | RECEIVE AND REVIEW DOCUMENTS FROM AH. SEND RESPONSE. [N.C.] | 0.3 | $ - | $ - | CJ |
| 10/8/2020 | RECEIVE AND RESPOND TO TEXTS FROM CLIENT. T.C. WITH CLIENT. DRAFT NOTES TO FILE. EMAIL TO DATH AND AH. | 0.4 | $ 150.00 | $ 60.00 | CJ |
| 10/8/2020 | T.C. WITH CTJ.  RECEIVE AND REPLY TO EMAIL AH. | 0.2 | $ 350.00 | $ 70.00 | DH |
| 10/7/2020 | T.C. WITH AH AND CTJ. | 0.1 | $ 350.00 | $ 35.00 | DH |
| 9/17/2020 | REVIEW VM FROM CLIENT. SEND TEXT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 9/11/2020 | T.C. WITH CLIENT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 8/31/2020 | REVIEW VM FROM CLIENT. CALL TO CLIENT. SEND EMAIL TO CLIENT. [N.C.] | 0.1 | $ - | $ - | CJ |
| 8/31/2020 | T.C. WITH CLIENT. | 0.2 | $ 150.00 | $ 30.00 | CJ |
| 8/3/2020 | CALL TO CLIENT. SEND EMAIL TO CLIENT. SET UP FILE. [N.C.] | 0.2 | $ - | $ - | CJ |
| 8/3/2020 | DRAFT LEGAL SERVICES AGREEMENT. EMAIL TO CLIENT. [N.C.] | 0.2 | $ - | $ - | CJ |
| | | 51.80 | | $10,215.00  USD | |

| | |
|---|---|
| Case Number: | 21-2-10669-9 |
| Date: | September 24, 2024 |
| Serial ID: | 24-545796-6524210C7J |
| Certified By: | Catherine Cornwall<br>King County Clerk, Washington |

I, CATHERINE CORNWALL, Clerk of the Superior Court of the State of Washington for King County, do hereby certify that this copy is a true and perfect transcript of said original as it appears on file and of record in my office and of the whole thereof. IN TESTIMONY WHEREOF, I have affixed this Seal of said Superior Court at my office at Seattle.



Catherine Cornwall, King County Clerk



**Instructions to recipient:** If you wish to verify the authenticity of the certified document that was transmitted by the Clerk, you must create and/or sign-in to your KC Script Portal account. Only e-certified documents that were directly ordered through the KC Script Portal can be verified through this tool.

Sign in to KC Script Portal:

**https://dja-prd-eccexap1.kingcounty.gov/**

After you login to your account, click Certified Copy Verification from the black ribbon menu at the top of the screen. There you will enter the following Serial ID.

Serial ID:    **24-545796-6524210C7J**

This document contains 8 page plus this sheet, and is a true and correct copy of the original that is of record in the King County Clerk's Office. The copy associated with Serial ID will be displayed by the Clerk.

# EXHIBIT D

**ROBERT J. WORTH, ESQ.**
**INSURANCE EXPERT WITNESS**
**23801 Calabasas Road, Suite 2033**
**Calabasas, CA  91302**
**(818) 222-2433; (818) 222-2139 (FAX)**
**Email: robert@robertworthlaw.com**


August 13, 2024

Client(s): Dubs Herschlip & Rafael Bultz
Dunlap Bennett & Ludwig
627 5th St., Suite 203
Mukilteo, WA, 98275          *via e-mail only:* dubs@dbllawyers.com; rbultz@dbllawyers.com

United States District Court – Western District of Washington at Seattle
Case No.: 2:23-cv-00232-EKE
Billing Statement #1: Debra O'Neal v. State Farm Fire Insurance Co.

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 12-12-23 | Zoom meeting with (MTGW) attorney Dubs Herschlip, Esq. @ Dunlop Bennett & Ludwig his client's rental policy & theft of personal belongings on 3-20-2020; $90k judgment against def. storage company; no of $ by policyholder's carrier; voicemails by both storage facilities; items transferred from 1st facility to Friends & family | | N/C | | | | |
| 12-12-23 | Receipt and review (RAR) email from office manager William Adan asking for EXW retainer; 5:09 pm | | N/C | | | | |
| 12-13-23 | Replied to Mr. Adan's Email that I was not Being engaged as a legal expert but an insurance expert; encl. insurance expert witness retainer & CV | | N/C | | | | |
| 12-13-23 | EXW Executed Expert | | | | | | |

Page 2. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 12-13-23 | Cont'd. Witness Retainer Agreement (AG) executed | | | N/C | | | |
| 12-15-23 | RAR Mr. Adan's Email confirming $5,000.00 transfer Initiated; 3:24 pm | | | N/C | | | |
| 12-15-23 | CNF Mr. Adan's email Re transfer initiated; 5:19 pm | | | N/C | | | |
| 12-18-23 | Initial 10 hour $ payment Advanced and $500.00 EXW designation fee sent by electronic check paid | | | $5,000.00 | ($4,500.00 +$500.00) | | |
| 12-18-23 | Receipt and review (RAR) email from Attorney Rafael Bultz Re: summary of Documents to be Shared for review (REV) | .1 @$450.00/hr. | | $ 45.00 | | | |
| 12-19-23 | RAR email from Mr. Adan & B of A wire Transfer CNF DOC | | | N/C | | | |
| 12-22-23 | Expert Witness (EXW) signed Retainer Agreement (AG) 12-14-23 | | | N/C | | | |
| 1-4-24 | TF/TCW Mr. Bultz rescheduling (SCH) phone call | .1 @$450.00/hr. | | $ 45.00 | | | |
| 1-4-24 | Cont'd., RAR Mr. Adan email Re: scheduling (SCH) phone conference with (TCW) counsel CSL; 9:38 am | .1 @$450.00/hr. | | $ 45.00 | | | |
| 1-4-24 | Email from CSL Mr. Bultz requesting (RQ) REV 7 pages, Special Rog & RFPOD for def State Farm to produce Based on my RQ for | | | | | | |

Page 3. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 1-4-24 | Cont'd. St Farm claims manual + bulletins for REV; 12:28 pm | .2 | @$450.00/hr. | $ 90.00 | | | |
| 1-4-24 | TF/TCW Mr. Adan rescheduling (SCH) phone call; CNF receipt of Mr. Bultz's 12-18-23, 11:18 am email with DOCs summary provided; 3:11 pm | .4 | @$450.00/hr. | $ 180.00 | | | |
| 1-4-24 | RAR email from Mr. Adan CNF earlier phone DCN; 4:11 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 1-4-24 | RAR email from Mr. Adan CNF earlier phone DCN; 5:03 pm | .1 | @$675.00/hr. | $ 67.50 | | | |
| 1-4-24 | Email to CSL and Mr. Adan CNF my Electronic signature DECL in support Mo To Extend Discovery; 5:08 pm | .1 | @$675.00/hr. | $ 67.50 | | | |
| 1-8-24 | RAR mis-directed emails from Mr. Adan | | | N/C | | | |
| 1-8-24 | Email to Mr. Adan Re mis-directed emails | | | N/C | | | |
| 1-9-24 | Conference with CSL Re declaration (DECL) for add'l. time due to commitments | .3 | @$450.00/hr. | $ 135.00 | | | |
| 1-9-24 | Rev draft (DR) of for add'l. time for Rule 26 DECL preparation (PREP) | .1 | @$450.00/hr. | $ 45.00 | | | |
| 1-10-24 | RAR draft (DR) of for add'l. time for Rule 26 DECL (PREP); 2:38 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 1-11-24 | RAR Mr. Bultz email RQ Texas federal CS info.; 11:00 am | .1 | @$450.00/hr. | $ 45.00 | | | |

Page 4. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|---------|----------|-------------|-------|
| 1-11-24 | Emailed draft (DR for add'l. time for Rule 26 DECL (PREP) revisions; contacted Texas CSL; approved info.; 3:43 pm | .1 | @$450.00/hr. | $  45.00 | | | |
| 1-11-24 | RAR email from Mr. Bultz confirming Mutual approval of Info disclosure to Texas CSL; rev DR for add'l. time for Rule 26 DECL (PREP) revisions; 4:39 pm | .1 | @$450.00/hr. | $  45.00 | | | |
| 1-11-24 | Email to Mr. Bultz confirming I signed DECL in support of MO for add'l. time for Rule 26 DECL (PREP); 5:08 pm | .1 | @$675.00/hr. | $  67.50 | | | |
| 1-12-24 | Email to Mr. Bultz; will contact other CSL on federal case; 12:54 pm | .1 | @$450.00/hr. | $  45.00 | | | |
| 1-19-24 | Email to Mr. Bultz with revision of DECL for REV; other federal cs info.; 4:55 pm | .1 | @$450.00/hr. | $  45.00 | | | |
| 2-2-24 | RAR email from CSL Rafael Bultz Re Attached 16 page O'Neal Stipulation (STIP) with Order Proposed by St Farm; REV of Stip; 10:41 am | .4 | @$450.00/hr. | $ 180.00 | | | |
| 2-2-24 | Telephone call to (TT) Mr. Bultz and left message for CSL Re proposed STIP At 4:22 pm | .1 | @$450.00/hr. | $  45.00 | | | |
| 2-5-24 | TT/TCW CSL Bultz Re need One Drive | | | | | | |

Page 5. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|---------|----------|-------------|-------|
| 2-5-24 | Cont'd. document link; status on protective order by State Farm and (DOC) REV may require after hours billing work time; 4:55-5:03 pm; | .2 @$450.00/hr. | $ 90.00 | | | |
| 2-6-24 | RAR 9:49 am Mr. Bultz email Re DOCs link and IFCA Statutes; | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | RAR 9:59 am Mr. Herschlip email; Re client's limited $; time use in DOC REV and DECL | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | Emailed CSL; confirm RAR of theirs; waiting for link | | | | | |
| 2-6-24 | RAR 11:53 am Mr. Bulttz email Re order of DOCs REV | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | RAR 2-6-24, 12:28 pm Mr. Bultz email Re One Drive DOCs link | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | Sent email to Mr. Bultz Re no link was received | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | Sent email to Mr. Bultz Re no link was received | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | RAR follow up email from Mr. Bultz on link | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | RAR email from Mr. Herschlip Re his client's (CL's) limited budget at 9:59 am | .1 @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | Emailed both CSL at 10:25 am CNF their emails and waiting | | | | | |

Page 6. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours/Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|
| 2-6-24 | Cont'd. One Drive link | .1 @$450.00/hr. | $  *Courtesy N/C* | | | |
| 2-6-24 | RAR email from Mr. Bultz at 10:33 am that One Drive shoud have arrived at 9:43 am | .1 @$450.00/hr. | $  *Courtesy N/C* | | | |
| 2-6-24 | TT/TCW CSL Bultz at 11:00 am on One Drive | .2 @$450.00/hr. | $  90.00 | | | |
| 2-6-24 | Emailed reply to Mr. Bultz CNF receipt of emails this am then able to access DOCs from link | .1 @$450.00/hr. | $  *Courtesy N/C* | | | |
| 2-6-24 | RAR email at 11:00 am Re my access of email link | .1 @$450.00/hr. | $  *Courtesy N/C* | | | |
| 2-6-24 | TT/TCW Mr. Bultz at 11:00 am for 12 mins. Re DOCs accessed and a discussion (DCN) on REV order, starting With his client's Deposition (DEPO) REV & of exhibits (EXB) | .2 @$450.00/hr. | $  90.00 | | | |
| 2-6-24 | RAR email from CSL Mr. Bultz on DOC REV order/ summary of items included; 11:52 am | .1 @$450.00/hr. | $  45.00 | | | |
| 2-6-24 | Emailed Mr. Bultz confirming receipt of subfolder; 12:28 pm | .1 @$450.00/hr. | $  *Courtesy N/C* | | | |
| 2-6-24 | Initiate REV of DEPO transcript Debra O'Neal at 11:39 am-11:54 (on 12-21-2023 by Defense (DEF) CSL Jim Hicks For State Farm) | .1 @$450.00/hr. | $  45.00 | | | |
| 2-6-24 | RAR email from Mr. | | | | | |

Page 7. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 2-6-24 | Cont'd. Bultz on DOC REV priority order; and 1 page Unfair Claims Practices "RCW"; 11:55 am | .1 | @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | RAR 12:28 email from Mr. Bultz on depo exhibits subfolder; | .1 | @$450.00/hr. | $ 45.00 | | | |
| 2-6-24 | Cont'd. REV of the DEPO transcript at 1:00 pm - 2:30 pm with page-line notes taken | 1.5 | @$450.00/hr. | $ 675.00 | | | |
| 2-7-24 | Cont'd. REV DEPO from10:06 am-11:35 am | 1.5 | @$450.00/hr. | $ 675.00 | | | |
| 2-7-24 | REV DEPO EXB at 11:36 am of two MP3 recorded phone messages dated 5-12-20 | .1 | @$450.00/hr. | $ 45.00 | | | |
| 2-7-24 | Cont'd REV of DEPO at 1:15 pm-3:20 pm | 2.1 | @$450.00/hr. | $ 945.00 | | | |
| 2-7-24 | Cont'd REV of DEPO at 3:28 pm-4:30 pm | .8 | @$450.00/hr. | $ 360.00* | *(-.2) courtesy adjustment from 1.0* | | |
| 2-8-24 | Cont'd REV of DEPO at 9:12 am -10:40 am | 1.5 | @$450.00/hr. | $ 675.00 | | | |
| 2-8-24 | Cont'd. REV of DEPO at 10:45 am-2:00 pm (completed) | 3.3 | @$450.00/hr. | $1,485.00 | | | |
| 2-8-24 | REV Ms. O'Neal's State Farm Renter's Policy with notes taken at 3:00 pm–4:15 pm, end | 1.2 | @$450.00/hr. | $ 540.00 | | | |
| 2-8-24 | Initiate REV of State Farm Claims File at 4:20 pm-4:39 pm | .2 | @$450.00/hr. | $ 90.00 | | | |

Page 8. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 2-9-24 | Cont'd REV of State Farm Claims File at 9:05 am-11:12 am on Ms. O'Neal | 2.1 | @$450.00/hr. | $ 945.00 | | | |
| 2-9-24 | Cont'd. REV of State Farm O'Neal Claim File at 11:24 am-12:14 pm | .8 | @$450.00/hr. | $ 360.00 | | | |
| 2-9-24 | Cont'd. O'Neal Claim File REV 1:00 pm-1:20 pm | .3 | @$450.00/hr. | $ 135.00 | | | |
| 2-9-24 | Cont'd. O'Neal Claim File REV 1:30 pm-3:43 pm | 2.2 | @$450.00/hr. | $ 990.00 | | | |
| 2-9-24 | Cont'd. O'Neal Claim File REV 3:50 pm-4:20 pm | .5 | @$450.00/hr. | $ 225.00 | | | |
| 2-12-24 | Cont'd. O'Neal Claim File REV 9:00 am-9:45 am | .7 | @$450.00/hr. | $ 315.00 | | | |
| 2-12-24 | Cont'd. O'Neal Claim File REV 10:00 am-11:14 am | 1.2 | @$450.00/hr. | $ 540.00 | | | |
| 2-12-24 | Cont'd. O'Neal Claim File REV 11:30 am-1:36 pm | 2.1 | @$450.00/hr. | $ 945.00 | | | |
| 2-12-24 | Cont'd. O'Neal Claim File REV 2:55 pm-3:57 pm | 1.0 | @$450.00/hr. | $ 450.00 | | | |
| 2-12-24 | Cont'd. O'Neal Claim File REV 4:15 pm-5:00 pm | .7 | @$450.00/hr. | $ 315.00 | | | |
| 2-13-24 | Begin REV of State Farm Rule 26 Civil Procedure Initial Disclosure Statement; Revised Code Washington (RCW); Washington Admin. Code, 9:00 am-9:43 am; | .7 | @$450.00/hr. | $ 315.00 | | | |

Page 9. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 2-13-24 | Cont'd.REV of WACs, 10:30 am-12:15 pm; end | 1.7 | @$450.00/hr. | $ 765.00 | | | |
| 2-13-24 | Begin REV of State Farm FRCP 7.1 Corp. Disclosure and Diversity Statement, 1:00 pm-1:36 pm; end | .6 | @$450.00/hr. | $ 270.00 | | | |
| 2-13-24 | REV DOCs, Notice (NT) of Plaintiff CSL; Defendant CSL Certificate of State Records, 2:30 pm-3:00 pm | .5 | @$450.00/hr. | $ 225.00 | | | |
| 2-13-24 | Cont'd. REV DOCs, Standing Orders, 3:10 pm-4:05 pm | .9 | @$450.00/hr. | $ 405.00 | | | |
| 2-13-24 | Cont'd. REV DOCs, Defendant State Farm's MOSJ; Note On MO Calendar; 4:16 pm-4:42 pm | .5 | @$450.00/hr. | $ 225.00 | | | |
| 2-14-24 | Cont'd. REV DOCs, Proposed Order on State Farm's MOSJ; Declaration (DECL) of Christopher Furman; Notice (NT) of filing paper of physical materials with clerk; (STIP) and Order Re continuances of Def. State Farm MOSJ; STIP and Order Re State Farm's MOSJ Continuances; DECL of Plaintiff CSL Dubs Herschlip; 9:10 am-9:52 am | .7 | @$450.00/hr. | $ 315.00 | | | |
| 2-14-24 | Cont'd. REV DOCs, DEF State Farm's Partial MOSJ with EXBs; 10:05 am-10:25 am | .4 | @$450.00/hr. | $ 180.00 | | | |
| 2-14-24 | Cont'd. REV DOCs, | | | | | | |

Page 10. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 2-14-24 | Cont'd Debra O'Neal's 12-21-23 Errata of And signature for her DEPO; 10:25 am-10:31 am | .1 | @$450.00/hr. | $ 45.00 | | | |
| 2-14-24 | REV Standing Order For All Civil Cases; REV CT Docket for Friends & Family case; Proposed Order; Order Of Default Against Defs Friends & Family Moving & Storage, And John Muse (Corp. President); O'Neal Order on MO For Default Judgment Signed; REV of Plaintiff O'Neal's Complaint For Damages against Defs Friends & Family Moving & Storage, & John Muse; REV Complaint Summons; Plaintiff's DECL in Support To Serve DEFs by Mail; 10:31 am-11:52 am | .4 | @$450.00/hr. | $ 180.00 | | | |
| 2-14-24 | Cont'd. REV DOCs, DECL of Due Diligence of Process Server; MO To Serve | | | | | | |
| 2-14-24 | Cont'd. and other DOCs (See Notes on P. 35); 12:30 pm-1:30 pm | 1.0 | @$450.00/hr. | $ 450.00 | | | |
| 2-14-24 | Begin REV of discovery/multiple emails (See P. 36 of Notes); 2:00 pm-3:30 pm | 1.5 | @$450.00/hr. | $ 675.00 | | | |
| 2-14-24 | Cont'd. REV of DOCs as noted (See Notes P. 37); 3:40 pm-4:24 pm | .9 | @$450.00/hr. | $ 405.00 | | | |
| 2-15-24 | Cont'd, REV of disclosures as noted | | | | | | |

Page 11. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 2-15-24 | Cont'd. (See Notes P. 37); 9:00 am-9:15 am; end | .2 | @$450.00/hr. | $   90.00 | | | |
| 2-15-24 | DOCS; (See Notes, P.37 at Bottom); 9:15 am-10:20 am | 1.1 | @$450.00/hr. | $  495.00 | | | |
| 2-15-24 | Cont'd. REV of DOCs, (Schnitzer); (See Notes, P.38 at Top);10:30 am-11:00 am; end | .5 | @$450.00/hr. | $  225.00 | | | |
| 2-15-24 | Begin REV of State Farm Operations Guide (See Notes, P.38 middle); P. 22 of 280 Re probability of theft and the need to conduct an investigation (IV), P. 24 of 280 (See Notes P. 39); 11:08-2:40 pm; end | 3.5 | @$450.00/hr. | $1,575.00 | | | |
| 2-20-24 | Begin REV of  State Farm Fire and Casualty Ins. 2019 Annual Statement of Assets, Liabilities, Surplus And Other Funds; 2020 Statement of Assets, Income And also 2021 Annual Statement | .2 | @$450.00/hr. | $   90.00 | | | |
| 2-22-24 | Call from (TF) CSL Mr. Bultz for a discussion, (DCN); 11:52 am-12:02 pm | .2 | @$450.00/hr. | $   90.00 | | | |
| 2-22-24 | RAR 2-22-24, 12:20 pm Mr. Bultz email Re O'Neal standing Orders, and her DEPO errata sheet | .1 | @$450.00/hr. | $   45.00 | | | |
| 2-23-24 | TF CSL Mr. Bultz for discussion Re | | | | | | |

Page 12. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours|Billing-Rate | $  Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|
| | discovery, 11:27 am-11:40 am | .2 @$450.00/hr. | $  90.00 | | | |
| 3-1-24 | Begin preparation (PREP) of Rule 26 Declaration; 1:15 pm-1:45 pm | .5 @$450.00/hr. | $  225.00 | | | |
| 3-4-24 | TT/TCW CSL Mr. Bultz RE Status (STA) on DOCs & PREP of Rule 26 DECL; scheduling (SCH) TCW with CSL Mr. Herschlip; 2:23 pm-2:48 pm | .5 @$450.00/hr. | $  225.00 | | | |
| 3-4-24 | Cont'd. PREP of Rule 26 DECL; 3:00 pm-5:00 pm | 2.0 @$450.00/hr. | $  900.00 | | | |
| 3-5-24 | I CNF online AG at 8:39 am for confidential Atty Communication TF CSLs' office | .1 @$450.00/hr. | $  45.00 | | | |
| 3-5-24 | RAR Mr. Adan email Re cancellation of SCH phone MTG until next week | .1 @$450.00/hr. | $  45.00 | | | |
| 3-5-24 | RAR Mr. Herschlip 8:46 am email CNF cancellation of SCH phone MTG at a later date, T.B.D.; he's trying to get def DOCs produced | *.1 @$450.00/hr.* | *$  Courtesy N/C* | | | |
| 3-5-24 | Emailed 9:21 am to CSL Mr. Herschip AG to re-SCH TCW | .1 @$450.00/hr. | $  45.00 | | | |
| 3-5-24 | RAR Mr. Herschlip's CNF 3-5-24, 10:36 am email to get more of State Farm OG DOCs | .1 @$450.00/hr. | $  45.00 | | | |
| 3-5-24 | RAR office mgr. email O'Neal CSL's error; 11:01 am | *.1 @$450.00/hr.* | *$  Courtesy N/C* | | | |

Page 13. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---------|----------------------|-------|-------------|---------|----------|-------------|-------|
| 3-5-24 | Emailed office mgr. At 11:45 am Re his email typo of 3-4 -24 phone mtg | | .1 @$450.00/hr. | $   *Courtesy N/C* | | | |
| 3-5-24 | RAR office mgr. 12:22 pm Re his Typo email and his RQ to disregard it; | | .1 @$450.00/hr. | $   *Courtesy N/C* | | | |
| 3-5-24 | Cont'd. REV of DOCS and PREP of Rule 26 DECL; 10:35 am-12:55 pm | 2.3 @$450.00/hr. | | $1,575.00 | | | |
| 3-6-24 | TT Kent, WA P.D. And provided the direct # of police commander; 4:17 pm; | | .1 @$450.00/hr. | $   45.00 | | | |
| 3-6-24 | TT Kent, WA P.D. Commander Phil; Johnson; 4:19 pm; | | .1 @$450.00/hr. | $   45.00 | | | |
| 3-6-24 | TT/TCW Kent, PD Commander Johnson and DCN on the meanings of PR box abbreviations; his opinion on O'Neal loss facts and his conclusion of theft per WA RCW and no call from any Def claims hander; 4:21 pm-4:29 pm; | | .2 @$450.00/hr. | $   90.00 | | | |
| 3-6-24 | TT/TCW Mr. Bultz Re suppl PR box codes on PR; 4:30 pm- 4:53 pm | | .4 @$450.00/hr. | $   180.00 | | | |
| 3-11-24 | RAR email from CSL Mr. Bultz with DOCS attached produced by State Farm; 9:53 am | | .1 @$450.00/hr. | $   45.00 | | | |
| 3-11-24 | Emailed CSL Mr. Bultz 10:39 am CNF receipt of DOCs link; (RQ) | | | | | | |

Page 14. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours|Billing-Rate | $   Due | Payments | Balance Due | Total |
|---------|----------------------|--------------------|---------|----------|-------------|-------|
| 3-11-24 | Cont'd. CNF 3-12-24 DECL deadline tomorrow is off calendar (CAL) to allow for DOC REV and analysis (ANAL); | .1 @$450.00/hr. | $  45.00 | | | |
| 3-11-24 | RAR email from CSL Mr. Bultz CNF deadline is now off CAL; 11:14 am | .1 @$450.00/hr. | $  45.00 | | | |
| 3-12-24 | TF/TCW CSL Re adjusted Deadline on Rule 26 DECL; 4:41 pm-5:02 | .4 @$450.00/hr. | $ 180.00 | | | |
| 3-13-24 | RAR additional of State Farm's DOC production received in 3-11-24 email of 212 pages; 10:15 am | .1 @$450.00/hr. | $  45.00 | | | |
| 3-13-24 | REV RCW 9A.56.010 Re theft definition; 10:22 am | .1 @$450.00/hr. | $  45.00 | | | |
| 3-13-24 | REV State Farm Agent's Agreement (AG) Re Forrest Dawson Ins. Agent effective 8-1 -21; 10:30 am | .4 @$450.00/hr. | $  45.00 | | | |
| 3-13-24 | TT Commander Johnson & left Message to call (LMTC) Re Supp Rpt clarification; 2:36 pm | .1 @$450.00/hr. | $  45.00 | | | |
| 3-13-24 | TF/TCW Kent PD  Commander Phil Johnson on cell Re Suppl online Rpt #3 21-51161 by victim (VIC) Ms. O'Neal; Some points: Dept. RMS (Records Management System) per | | | | | |

Page 15. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 3-13-24 | Cont'd. Commander Phil Johnson Re Suppl online Rpt #3 21-51161 by victim (VIC) Ms. O'Neal; Some points: Dept. RMS (Records Management System); electronic data is entered online to computer automatic disputes (CAD) #; It's assigned for online reporting; "Closed/ Leads Exhausted"; Crime/Incident Box w/ "Property Found/ Lost, etc" other Scenarios; thus, police didn't prepare this suppl. report; info was inserted online, not by phone call; if "VIC" provided more info Re property being in care, custody and control of storage facility then decided to end business, and failed to contact Ms. O'Neal, then, per Commander Johnson She was the victim of a theft "absolutely" per RCW 9A.56.020; Commander also CNF He did not receive a phone call or online from any insurance claims person Re this police report; 3:55 pm | 1.3 | @$450.00/hr. | $ 450.00 | | | |
| 3-13-24 | TT/TCW Mr. Bultz & brought him in on 3-way DCN w/CSL and Kent PD Commander Johnson; 4:52 pm | .2 | @$450.00/hr. | $ 90.00 | *(After hours rate waived.)* | | |
| 3-13-24 | After DCN with Commander ended, DCN | | | | | | |

Page 16. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 3-13-24 | Cont'd. With CSL held Re CT's ruling on the <u>MOSJ</u>; 5:04 pm (after hours) | .3 | @$675.00/hr. | $  202.50 | | | |
| 3-14-24 | REV GFA 8-1-21 AG between Walter Forrest Dawson & State Farm GFA, LLC | .5 | @$450.00/hr. | $  225.00 | | | |
| 3-14-24 | REV memorandum of AG IPSL referral programs | .3 | @$450.00/hr. | $  135.00 | | | |
| 3-14-24 | REV SCH of Semi-monthly Variable Comp | .5 | @$450.00/hr. | $  225.00 | | | |
| 3-14-24 | Cont'd. REV of suppl. production of State Farm DOCS | .7 | @$450.00/hr. | $  315.00 | | | |
| 3-14-24 | Cont'd. REV of suppl. production of DOCS Re the agent's obligations per AG to attend ethics training and other State Farm approved programs; agent's obligation to train & "manage" (not defined) his own employees;  4:10 pm | .9 | @$450.00/hr. | $  405.00 | | | |
| 3-14-24 | REV of Operation Guide (OG) suppl. DOC production pages; 4:12 pm-4:44 pm | .5 | @$450.00/hr. | $  225.00 | | | |
| 3-15-24 | Cont'd. REV of OG; 9:00 am-9:45 am | .7 | @$450.00/hr. | $  315.00 | | | |
| 3-15-24 | Cont'd. REV of OG 9:45 am-11:30 am | 2.5 | @$450.00/hr. | $1,575.00 | | | |
| 3-15-24 | Cont'd. REV of OG Suppl. DOCs | | | | | | |

Page 17. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 3-15-24 | Cont'd Re encouraging claim handlers to exercise judgment on each claim; communicate claim handling philosophy; end 2:12 pm-1:46 pm | 1.1 | @$450.00/hr. | $ 495.00 | | | |
| 3-15-24 | TT/TCW CSL Mr. Bultz on Agency AG 8-1-21 effective date | .1 | @$450.00/hr. | $ 45.00 | | | |
| 3-15-24 | Cont'd. REV of notes taken and PREP Rule 26 O'Neal DECL; 2:00 pm-2:45 pm | .7 | @$450.00/hr. | $ 315.00 | | | |
| 3-20-24 | Cont'd. REV of notes taken and PREP Rule 26 O'Neal DECL; 10:30 am-11:13 am | .7 | @$450.00/hr. | $ 315.00 | | | |
| 4-5-24 | Complete initial Draft of Rule 26 O'Neal DECL; | 2.5 | @$450.00/hr. | $1,125.00 | | | |
| 4-5-24 | TT CSL Mr. Bultz and LMTC Re rough draft of Rule 26 O'Neal DECL | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-5-24 | TT CSL Mr. Herschlip and LMTC Re rough draft of Rule 26 O'Neal DECL; available to discuss | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-5-24 | Drafted (DR) and Emailed to CSL DR Of DECL and focus at 5:39 pm | .2 | @$675.00/hr. | $ 135.00 | | | |
| 4-8-24 | Making revisions/ corrections of typos DR of DECL emailed on 4-5-24; 4:00 pm | .9 | @$450.00/hr. | $ 405.00 | | | |
| 4-8-24 | TT CSL Mr. Herschlip work w/no ans. and no | | | | | | |

Page 18. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 4-8-24 | Cont'd. message at 4:56 | | | N/C | | | |
| 4-8-24 | TT CSL Mr. Herschlip cell w/no ans. and no message at 4:59 pm | | | N/C | | | |
| 4-8-24 | TT CSL Mr. Bultz cell w/no ans. and LMTC message RE revisions, 5:01 pm | | | N/C | | | |
| 4-8-24 | Cont'd. REV & revision of DECL DR; 5:09 pm-6:10 pm | 1.1 | @$675.00/hr. | $ 742.50 | | | |
| 4-9-24 | Emailed both CSL requesting (RQ) call back and O'Neal Rule 26 DECL revisions; 2:55 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-19-24 | RAR email from Mr. Bultz re DR with updated track change revisions; need to file it by end of day and my RQ to see process server's sworn DECL on Mr. Muse's felony forgery conviction and REV of DECL; 1:36 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-19-24 | TF/TCW CSL Mr. Bultz Re DR of DECL and the process server's DECL; 1:42 pm | .2 | @$450.00/hr. | $ 90.00 | | | |
| 4-19-24 | REV DECL of Process server Timofey A. Samoylenke due Diligence to serve John Muse, Muse's evasive | | | | | | |

Page 19. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 4-19-24 | Cont'd. conduct Re service attempts; and reference to John Muse's felony forgery conviction; 2:49 pm | .2 | @$450.00/hr. | $ 90.00 | | | |
| 4-19-24 | RAR email from CSLs' office mgr Mr. Adan WA Dept. of Corrections on Mr. Muse's felony forgery conviction; w/attachment for signature; 3:05 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-19-24 | RAR email from CSLs' office mgr Mr. Adan; w/stipulated protective order attachment for REV and signature; 3:15 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-19-24 | RAR 15-page Protective Order from CSLs' mgr Mr. Adan for my; signature; 3:20 pm | .3 | @$450.00/hr. | $ 135.00 | | | |
| 4-19-24 | TT/TCW Mr. Bultz Re DECL and correction for Signature; 4:17 pm – 4:25 pm | .2 | @$450.00/hr. | $ 90.00 | | | |
| 4-19-24 | RAR email from CSLs' office mgr Mr. Adan; w/"clean" copy attachment of Rule 26 DECL For REV and signature; 4:26 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-19-24 | RAR email from CSLs' office mgr Mr. Adan; | | | | | | |

Page 20. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 4-19-24 | Cont'd. w/ "clean" copy attachment of Rule 26 DECL for REV and signature; 4:47 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 4-19-24 | RAR email from CSLs' office mgr Mr. Adan; w/copy of signed Protective Order; 5:02 pm | .1 | @$675.00/hr. | $ 67.50 | | | |
| 4-19-24 | RAR email from DBL via Adobe Acrobat incl. Signed Protective Order; 5:02 pm | .1 | @$675.00/hr. | $ Courtesy N/C | | | |
| 4-19-24 | RAR email from CSL Mr. Bultz w/attachment of Rule 26 DECL for REV/revision; and signature; 7:54 pm | .2 | @$675.00/hr. | $ Courtesy N/C | | | |
| 4-19-24 | RAR email with Rule 26 DECL. Final Version For my Signature; 8:12 pm | .1 | @$675.00/hr. | $ 67.50 | | | |
| 4-19-24 | RAR email with Rule 26 DECL. Final Version with my signature; 8:15 pm | .1 | @$675.00/hr. | $ 67.50 | | | |
| 4-19-24 | RAR email from Mr. Adan with Rule 26 DECL. Final Version with my Signature and and Protective Order with my Signature; 8:25 pm | .1 | @$675.00/hr. | $ 67.50 | | | |
| 4-27-24 | RAR email from Mr. Bultz on EXW Report Final; 11:45 am | .1 | @$450.00/hr. | $ Courtesy N/C | | | |
| 4-29-24 | TT Mr. Bultz on 4-27-24 email; 2:04 pm | .1 | @$450.00/hr. | $ Courtesy N/C | | | |

Page 21. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours|Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|
| 4-30-24 | TF/TCW Mr. Bultz RQ I email the RQ Signature | .1 @$450.00/hr. | $   45.00 | | | |
| 4-30-24 | TT/TCW Mr. Bultz on 4-27-24 email; 11:39 am | .1 @$450.00/hr. | *$   Courtesy N/C* | | | |
| 4-30-24 | RAR email from Mr. Bultz on 4-27-24 email Re Rule 26 DECL Final; RQ I ignore email; it incl. older version of Rule 26 DECL; 11:45 am | .1 @$450.00/hr. | *$   Courtesy N/C* | | | |
| 5-17-24 | TT Mr. Bultz Re #34 blank STA; with no answer; 2:05 pm | | | N/C | | |
| 5-17-24 | TT Mr. Bultz Re STA; 2:10 pm; | .1 @$450.00/hr. | $   45.00 | | | |
| 5-20-24 | RAR CSL Mr. Bultz's 3:45 pm Email Re rebuttal EXW's report; 4:00 pm | .1 @$450.00/hr. | $   45.00 | | | |
| 5-20-24 | Emailed CSL Mr. Bultz; out of office; we would talk Re rebuttal report on my RTW; 4:51 pm | .1 @$450.00/hr. | *$   Courtesy N/C* | | | |
| 5-25-24 | RAR email from DBL via Adobe Acrobat incl. to REV and Sign Rule 26 DECL; *1:08 am* | *.1 @$675.00/hr.* | *$   Courtesy N/C* | | | |
| 5-29-24 | Begin REV of State Farm EXW's reply Report; 10:00 am-10:25 am | .4 @$450.00/hr. | $ 180.00 | | | |
| 5-29-24 | Cont'd. REV of State Farm EXW Danette K. | | | | | |

Page 22. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 5-29-24 | Cont'd. Leonhardi's rebutttal report; 10:30 am-11:30 am | 1.0 | @$450.00/hr. | $ 450.00 | | | |
| 5-29-24 | Cont'd. REV of State Farm EXW Danette K. Leonhardi's reply report; 11:40 am-12:40 pm | 1.0 | @$450.00/hr. | $ 450.00 | | | |
| 5-29-24 | Cont'd. REV of State Farm EXW Danette K. Leonhardi's reply report; end 1:00 pm-1:20 pm | .3 | @$450.00/hr. | $ 135.00 | | | |
| 6-17-24 | TF/TCW Mr. Adan Re his email NT of of my deposition; 2:00 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 6-17-24 | RAR email From Mr. Adan and CSL Re attached Amended NT of Videotape Deposition; Amended Subpoena to Testify At Depo; with EXH "A" RQ for my file EXW file one week Prior; 5:05 pm | .3 | @$675.00/hr. | $ 202.50 | | | |
| 7-2-24 | TF CSL Mr. Bultz And Mr. Alex Rowen for DCN of State Farm rebuttal EXW Danette K. Leonhardi's reply Report; 3:00 pm-4:23 pm | 1.4 | @$450.00/hr. | $ 630.00 | | | |
| 7-3-24 | Faxed 5 pages of handwritten notes to CSL Mr. Herschlip and | | | | | | |
| 7-3-24 | Cont'd. Mr. Bultz; 4:42 pm | .1 | @$450.00/hr. | $ 45.00 | | | |
| 7-9-24 | Cont'd.TF/TCW CSL | | | | | | |

Page 23. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|---------|----------|-------------|-------|
| 7-9-24 | Cont'd. Mr. Bultz, Mr. Rowen, Re DEPO PREP and Re DCN with Ms. O'Neal; 11:01 am-12:16 pm | 1.4 | @$450.00/hr. | $ 630.00 | | | |
| 7-9-24 | TF CSL Mr. Herschlip's and Mr. Bultz's office mgr Mr. Adan for DCN with Ms. O'Neal | .1 | @$450.00/hr. | $   45.00 | | | |
| 7-9-24 | Fax Ins Expert Witness file notes on O'Neal to both CSL, Mr. Herschlip and Mr. Bultz | .3 | @$450.00/hr. | $ 135.00 | | | |
| 7-9-24 | TF/TCW CSL Mr. Bultz Re. State Farm EXW Danette K. Leonhardi's rebuttal report; theft definition; Gov. Jay Inslee's Stay Home Stay Healthy Proclamation and Appendix on "Essential  critical Infrastructure Workers" | .5 | @$450.00/hr. | $ 225.00 | | | |
| 7-10-24 | Fax Ins Expert Witness file notes and other DOCs on O'Neal to both CSL, Mr. Herschlip and Mr. Bultz; 2:45 pm | .4 | @$450.00/hr. | $ 180.00 | | | |
| 7-11-24 | RAR Microsoft Teams invite NT of phone conference meeting with Ms. O'Neal, and CSL plus link; 1:53 pm | .1 | @$450.00/hr. | $   45.00 | | | |

Page 24. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 7-11-24 | TF/TCW CSL Mr. Bultz and Ms. O'Neal on facts; On 3-12-2020 she Went to Agent's Forrest Dawson's office; original PR not familiar to insured; she only inputted the Suppl. Police report; she Corrected value amounts; on her stolen personal property; DCN with CSL on pre-DEPO issues; end. 4:22 pm | 2.4 @$450.00/hr. | | $1,080.00 | | | |
| 7-11-24 | RAR email with original and suppl. PRs during TCW Ms. O'Neal | | | $  *Courtesy N/C* | | | |
| 7-11-24 | RAR email from CSL Mr. Bultz With Zoom link For tomorrow's EXW deposition | .1 @$450.00/hr. | | $   45.00 | | | |
| 7-11-24 | TF/TCW CSL Mr. Bultz and Mr. Rowen for Pre-Issues DCN; (after hours) | 2.5 @$675.00/hr. | | $1,687.50 | | | |
| 7-12-24 | DEPO by State Farm CSL Mr. Hicks 9 Hrs; on Zoom 8:58 am . | -- | -- | | | Paid by Def CSL Mr. Hicks' | |
| 7-12-24 | RAR 10:56 am email from Mr. Adan with DOCs attached; REV of attached DOCS; 6:58 pm (after hours) | .2 @$675.00/hr. | | $  135.00 | | | |
| 7-15-24 | RAR email from Mr. Bultz Re PREP of Rule 26 Report and Depo; | | | | | | |

Page 25. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|---------|----------|-------------|-------|
| 7-15-24 | Cont'd. RQ for depo Invoice to be sent Def CSL; CNF Not billed for EXW Invoice PREP; 10:44 am | .1 | @$450.00/hr. | $ *Courtesy N/C* | | | |
| 7-15-24 | Emailed Mr. Bultz CNF PREP of separate Zoom depo testimony invoice, 8:58 am-6:00 pm; 11:24 am | .1 | @$450.00/hr. | $   45.00 | | | |
| 7-15-24 | RAR email from Mr. Bultz CNF my 11:24 email to him and will send def CSL my EXW Retainer incl my standard and after hours depo rates; 11:28 am | .1 | @$450.00/hr. | $   45.00 | | | |
| 7-15-24 | Emailed Mr. Bultz Re N/C on invoice PREP; 12:20 pm | | | $ *Courtesy N/C* | | | |
| 7-15-24 | Emailed CSL my O'Neal EXW depo Appearance and Testimony invoice For def CSL PMT; 1:40 pm | | | $ *Courtesy N/C* | | | |
| 7-15-24 | RAR email from Mr. Bultz CNF my 1:40 email to him incl attached depo testimony invoice; 1:56 pm | | | $ *Courtesy N/C* | | | |
| 7-15-24 | Emailed CSL my W-9 To Mr. Bultz per def CSL's RQ; 3:24 pm | | | $ *Courtesy N/C* | | | |
| 7-15-24 | RAR email from Mr. Bultz CNF receipt of W-9; 6:15 pm | | | $ *Courtesy N/C* | | | |
| 7-16-24 | RAR email from Mr. Bultz on typo | | | | | | |

Page 26. Debra O'Neal Billing Statement #1

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 7-16-24 | Cont'd. depo testimony date on invoice; 9:18 am | | | $ Courtesy N/C | | | |
| **7-16-24** | TT/TCW Mr. Bultz; DCN Re my testimony was good; no issues per Mr. Herschlip; comments about CSL's leading Qs; 3:51 pm | .4 | @$450.00/hr. | $ 180.00 | | | |
| 7-16-24 | RAR email from Mr. Bultz CNF depo testimony $ Pmt initiated; 4:23 pm | | | | | | |
| 8-9-24 | TT/TCW CSL Mr. Bultz RE STA on Receipt of my depo transcript for REV; DCN Re depo of Def's rebuttal EXW Depo and possible SCH of mediation; 11:31 am | .2 | @$450.00/hr. | $ 90.00 | | | |

---

Sub-total Standard Hours:    77.3 @ $450.00/Hr: $34,785.00
Sub-total After Hours         5.3 @ $675.00/Hr: $ 3,577.50
Subtotal of Billing Time:                      $38,362.50
Less 10 Hour Advance Payment x $450.00:       -$ 4,500.00
Net Outstanding Balance:                       $33,362.50

Payment is due upon receipt. Please make check payable to Robert J. Worth, Esq. and mail it to address listed on the letterhead.

**Date: 8-13-2024**
**By: Robert J. Worth**

Please Review and Confirm Authorized Approval Below:

By: Dubs Herschlip, Esq. and/or Rafael Bultz, Esq.
     Dunlap Bennett & Ludwig

_____    _____    Date:_____
Print Name                 Signature

**ROBERT J. WORTH, ESQ.**
**INSURANCE EXPERT WITNESS**
**23801 Calabasas Road, Suite 2033**
**Calabasas, CA  91302**
**(818) 222-2433; (818) 222-2139 (FAX)**
**Email: robert@robertworthlaw.com**

November 12, 2024

Client(s): Dubs Herschlip & Rafael Bultz
Dunlap Bennett & Ludwig
627 5th St., Suite 203
Mukilteo, WA, 98275          *via e-mail only:* dubs@dbllawyers.com; rbultz@dbllawyers.com

United States District Court – Western District of Washington at Seattle
Case No.: 2:23-cv-00232-EKE
Billing Statement #2: Debra O'Neal v. State Farm Fire Insurance Co.

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 9-3-24 | RAR of Def Csl's Motion to exclude RJW expert witness from testifying at trial date on invoice; 3:00 pm | .3 @$450.00/hr. | | $   135.00 | | | |
| 9-3-24 | RAR Def Csl's Declaration in support Of motion to exclude expert witness RJW from testifying at trial 4:19 pm | .1 @$450.00/hr. | | $   45.00 | | | |
| 9-3-24 | TT Dubs Hershlip and Rafael Bultz, but not available and left message to call with operator; 4:27 pm | .1 @$450.00/hr. | | *$   Courtesy N/C* | | | |
| 9-5-24 | TT/TCW Rafael Bultz RE: defendant Csl's motion to exclude my CV produced as an exhibit & not my Rule 26 Declaration; def csl's Decl. not accurate; DCN RE: his exhibit is not accurate; I handled coverage  questions, know law to | | | | | | |

;

1.

Page 2. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 9-5-24 | Cont'd. determine liability for negligence or comparative negligence and value without being an atty; not handling claims in WA is irrelevant just as not being a licensed attorney in WA is not relevant; 4:58 pm | .2 @$450.00/hr. | $ | 90.00 | | | |
| 10-3-24 | RAR 10-3-24, 2:32 pm email from William Adan RE: acceptance of SDT via email; | .1 @$450.00/hr. | $ | 45.00 | | | |
| 10-4-24 | RAR 10-4-24, email from Mr. Bultz RE: Ct denial of def. motion to exclude RJW EXW from Testifying; 4:32 pm | .1 @$450.00/hr. | $ | 45.00 | | | |
| 10-4-24 | Email to Mr. Bultz CNF Ct overruling of def. motion to exclude RJW EXW from testifying; TT Mr. Bultz unsuccessful & RQ for RJW DEPO transcript; I will REV CT's Ct's Order; 4:53 pm | .1 @$450.00/hr. | $ | 45.00 | | | |
| 10-4-24 | RAR 10-4-24, email from Mr. Bultz RE: new phone system not yet activated; 5:01 pm | .1 @$675.00/hr. | $ | 67.50 | | | |
| 10-9-24 | RAR 10-4-24, Mr. email 3:28 p.m. from Mr. Bultz RE: date of my testimony appearance on 10-31-24 pm or 11-1-24 am & Q on whether CT Reporter sent my | | | | | | |

Page 3. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 10-9-24 | Cont'd. (CTRP) DEPO transcript; 3:55 pm | .1 @$450.00/hr. | | $ 45.00 | | | |
| 10-9-24 | Email reply to Mr. Bultz my reply of no DEPO transcript received; RQ for DCN RE scheduling my flight; my travel to hotel; responses | .1 @$450.00/hr. | | $ 45.00 | | | |
| | on direct and cross; | .1 @$450.00/hr. | | $ 45.00 | | | |
| 10-9-24 | RAR 10-4-24, 2:01email from Mr. Bultz RE: date change: my testimony to 10-29-24 & travel costs reimbursement post-trial v. pre; SCH a pre-trail meeting (MTG) on 10-26-24; no DEPO transcript | .1 @$450.00/hr. | | $ 45.00 | | | |
| 10-11-24 | Email to Mr. Bultz RE: date change RE my work schedule; 12:04 pm | .1 @$450.00/hr. | | $ 45.00 | | | |
| 10-11-24 | RAR 12:59 pm email from Mr. Bultz on change on of my TL testimony day to Oct. 29th or Oct. 27th; can't pay for transcript or reimburse travel costs upfront due their client's lack of funds; pick up & drop off; SCH of TL PREP MTG | .1 @$450.00/hr. | | $ 45.00 | | | |
| 10-11-24 | email 2:02 pm to Mr. Butlz RE no DEPO transcript from CT Rptr; my TL TEST on 29th / time; TL Preq Qs | .1 @$450.00/hr. | | $ 45.00 | | | |

Page 4. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $  Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 10-11-24 | RAR 2:13 pm from Mr. Butlz contacting CT RPR; TL PREP MTG on Oct 27th ; very low $ offer | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-11-24 | Email 2:28 pm to Mr. Butlz: return Flight scheduling | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-11-24 | RAR 2:50 pm from Mr. Bultz on return flight; his RQ 10/30 | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-14-24 | Email 1;21 pm to Mr. Bultz, will get flexible flight reservations; STA on transcript for TL PREP | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-14-24 | RAR 4:18 pm from Mr.Herschlip: His RQ to Mr. Bultz to Call CT RPTR for STA on transcript | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-14-24 | RAR 2:34 pm from Mr. Herschlip: RQ to attend/oberve TL & be available as rebuttal witness | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-14-24 | Email reply at 4:31 pm to Mr. Herschlip: I agree; Q RE: RTN TVL home 10/30 in evening | .1 | @$450.00/hr. | $  45.00 | | | |
| 10-14-24 | RAR 8:14 pm from Mr. Herschlip and His agreement; | .1 | @$675.00/hr. | $  67.50 | | | |
| 10-21-24 | RAR email 5:07 P.M. ReL 3rd party Kent PD theft of property report TEST prep | .1 | @$675.00/hr. | $  67.50 | | | |
| 10-21-24 | RAR email 5:09 p.m. | .1 | @$675.00/hr. | $  67.50 | | | |

Page 5. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 10-23-24 | RAR email 1:53 p.m. to Csl flight SCH and hotel    . | .1 | @$450.00/hr. | $   45.00 | | | |
| 10-23-24 | RAR email 6:25 p.m. From Mr. Herschlip CNF receipt of my SCH flight travel | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-24-24 | RAR email 5:15 p.m. From Mr. Bultz's RQ to change my Seattle Flight and attend Ms. O'Neal TL testimony | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-25-24 | Email reply at 10:20 a.m. to Mr. Bultz that I will purchase flexible ticket for 10/28 | .1 | @$450.00/hr. | $   45.00 | | | |
| 10-25-24 | Email reply at 3:22 p.m. to Mr. Bultz with new flight arrival time & information | .1 | @$450.00/hr. | $   45.00 | | | |
| 10-26-24 | Zoom Trial Prep Qs on 2:58 pm MTGW Mr. Herschlip, Mr. Bultz, and Mr. Rowan RE: Claim handling of O'Neal claim/ Carrier's conduct to 5:22 pm, end: | 2.4 | @$675.00/hr. | $ 1,620.00 | (Courtesy N/C for after hours time) | | |
| 10-27-24 | RAR 8:21 a.m. email from Mr. Herschlip to Ms. O'Neal to REV list of Qs he wWill ask her in TL on 10/28, and working on EXH | .1 | @$675.00/hr. | $   67.50 | (Courtesy N/C for after hours time) | | |
| 10-27-24 | RAR 1:20 pm email from Mr. Herschlip RE: Can't attach ST Farm CLM File; | | | | | | |

Page 6. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 10-27-24 | Cont'd. it's too big; he will send secure for reviewing; | .1 | @$675.00/hr. | $ 67.50 | | | |
| 10-27-24 | RAR 1:22pm email from Mr. Herschlip w/shared file EXH #43 | .1 | @$675.00/hr. | $ 67.50 | | | |
| 10-27-24 | RAR 1:41 p.m. Email from Mr. Herschlip to Ms. Staying at same Hotel | .1 | @$675.00/hr. | $ 67.50 | | | |
| 10-27-24 | Limited Rev of EXH #43 | 1.0 | @$650.00/hr. | $ 675.00 | | | |
| 10-27-24 | RAR 3:18 pm From Mr. Bultz on CT's Order MILs | .1 | @$675.00/hr. | $ 67.50 | | | |
| 10-27-24 | RAR 3rd party Kent PD theft of property report involving Def Mr. Muse; 4:26 pm | .1 | @$675.00/hr. | $ 67.50 (Ck email) | | | |
| 10-27-24 | Draft (DR)/email 8:41 p.m. 3 points w/ elaboration; | .6 | @$675.00/hr. | $ 405.00 | | | |
| 10-27-24 | RAR 4:36 p.m. Email from Ms. O'Neal: She's in Marysville and CNF MTG on Monday | .1 | @$450.00/hr. | $ 45.00 | | | |
| 10-27-24 | TT hotel for early Arrival check-in 5:08 pm, (2 calls) | .2 | @$675.00/hr. | $ 135.00 | | | |
| 10-27-24 | RAR 5:08 pm email from Mr. Herschlip; down-load Exh. #43; 5:43 pm; | .1 | @$675.00/hr. | $ 67.50 | | | |
| 10-27-24 | RAR 5:25 p.m. Email from Ms. O'Neal on time | | | | | | |

Page 7. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $    Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 10-27-24 | Cont'd. & meeting location | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-27-24 | RAR 5:37 p.m. Email from Mr. Herschlip to Ms. O'Neal  5:23 p.m. talk tomorrow | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-27-24 | RAR 5:37 p.m. Email from Mr. Herschlip to Ms. O'Neal  on pre-TL MTG at Starbuck's | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-27-24 | Downloaded "Debra Outline" And REV Qs; 6:00 pm | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-27-24 | RAR 6:13 p.m. Email from Ms. O'Neal CNF MTG email from Mr. Herschlip | .1 | @$675.00/hr. | $   67.50 | | | |
| 10-27-24 | Drafted 3 points Email outline per Mr. Herschlip's RQ, and elaborated; End 6:42 pm; | .6 | @$675.00/hr. | $  405.00 | | | |
| 10-28-24 | Travel 4:25 am to Burbank Airport; fly to Seattle, WA for trial; in flight REV MIL CT order; at trial; walk to CtH 11:43 am; opening Stmts; O'Neal TL Test. 1:00 p.m.;– DCN; 5 :15 pm; | 3.6 | @$975.00/hr. | $ 3,510.00 | + 9.0 @$650.00/hr. | | $ 6,850.00 (12.6 hrs.) |
| 10-29-24 | 9:00 am walk to CtH for; witness test., observing, taking notes; my test. direct/cross EXO to 4:36 p.m.; + post-CT EXW TEST. DCN; end | | | | | | |

Page 8. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $ Due | Payments | Balance Due | Total |
|---------|----------------------|-------|--------------|-------|----------|-------------|-------|
| 10-29-24 | Cont'd. 5:15 pm; | 8.0 @$650.00/hr. | | $ 5,200.00 | + .3 @$975.00/hr. | | $ 292.50 |
| 10-30-24 | 7:00 am MTGW Mr. Herschlip/ Mr. Bultz EXW TL PREP/Qs 8:10 am; | 1.3 @$650.00/hr. | | $ 845.00 | + 1.0 @$975.00/hr. | | $ 975.00 |
| 10-30-24 | Go to court 8:10 am for TL and my EXW re-direct testimony; to 4:35 p.m. then DCN in MTG Rm; to 5:00 pm; walk to hotel/check- out; | 8.8 @$650.00/hr. | | $ 5,720.00 | | | |
| 10-30-24 | Travel 5:20 pm by Uber to SEATAC for Rtn flight to Burbank;(but w/ maintenance departure delay); arrival @ home 11:56 pm; end | 6.3 @$975.00/hr. | | $ 6,142.50 | | | |
| 10-31-24 | RAR 7:50 email From CTrm Deputy to Csl RQ my email to provide a Zoom link; (below Mr. Mr. Herschlip's 8:04 am email to Ms. Staples that he cc'd me | .1 @$650.00/hr. | | $ 65.00 | | | |
| 10-31-24 | Sent 8:03 am email RE: phone or Zoom link for Team Mgr. Elvie Owens-Powers direct by Def Csl; then Def's Exw EXW's testimony | .1 @$650.00/hr. | | $ 65.00 | | | |
| 10-31-24 | RAR 8:04 am email from Mr. Bultz to Ctrm Deputy Diyana Staples to Csl for my email address to email me link | .1 @$650.00/hr. | | $ 65.00 | | | |

Page 9. Debra O'Neal Billing Statement #2

| Date(s) | Billing Time-Activity | Hours | Billing-Rate | $   Due | Payments | Balance Due | Total |
|---|---|---|---|---|---|---|---|
| 10-31-24 | TT Mr. Bultz 8:35 a.m.; left message on receipt of phone or Zoom link to listen or watch TL testimony today? | .1 @$650.00/hr. | | $   65.00 | | | |
| 10-31-24 | Received & link accessed court link, 8:23 am; listened to Def EXW direct & cross testimony; to end; 11:36 am; TT Mr. Bultz LMTC RE: phone or Zoom link to isten or watch TL testimony; TF/ TCW Wm. Adan on STA & on use of proposed Qs to Def EXW; end 5:20 pm | 8.4 @$650.00/hr. | | $ 5,460.00 | + .4 @$975.00/hr. | $   390.00 | |
| 11-1-24 | Received 10-31-24 10:40 pm email on no attendance at TL tomorrow | .1 @$650.00/hr. | | $   45.00 | | | |
| 11-1-24 | PREP 9:16 am email CNF to Mr. Bultz RE no TL attendance but provided reminder suggestions for Mr. Herschlip's cross-exam of Def's EXW RE WA Gov. Proclamation in her Rule 26 Decl. to stay home & stay safe is not consistent with Proclamation's exceptions and EXW's testimony on St Farm timeli-ness conduct; poor IV; & closing: no "Theft" definition; failure to give benefit of doubt to insured; | | | | | | |

Page 10. Debra O'Neal Billing Statement #2

**Date(s)| Billing Time-Activity| Hours|Billing-Rate| $   Due     | Payments | Balance Due|   Total**
11-1-24 Cont'd. Def EXW's stmt.:
        I acted like a claim
        handler based on my on DCN w/
        Kent P.D. commander;
        SIU IV of O'Neal; red
        flags on Mr. Muse;
        poor, inadequate St.
        Farm claim handlers
        & agent  training.   .2 @$450.00/hr.   $   90.00

---------------------------------------------------------------------------------------------------------

| | |
|---|---|
| Prior Billing Time Invoice: | $38,362.50 |
| Less Initial Fee Advance: | -$ 4,500.00 |
| Prior Net Outstanding Balance: | $33,862.50 |
| Prior Initial Partial Payment Received: | -$18,000.00 |
| Prior Outstanding Unpaid Balance: | $15,862.50 |

| | | |
|---|---|---|
| Supplemental Standard Insurance Expert Time Fee: | 2.9 @ $450.00/Hr: | $  1,305.00 |
| Supplemental Standard Insurance Expert Time Fee: | 37.0 @ $650.00/Hr: | $24,050.00 |
| Supplemental After Hours Insurance Expert Time Fee: | 6.7 @ $675.00/Hr : | $  4,522.50 |
| Supplemental Standard Insurance Expert Time Fee: | 5.3 @ $975.00/Hr: | $  5,167.50 |
| Total Supplemental Insurance Expert Billing Time: | | $35,045.00 |
| Prior Outstanding Unpaid Balance: | | $15,862.50 |
| Outstanding (Out-of-State) Trial Appearance) Costs: | | $50,907.50 |
| Insurance Expert Witness Costs: | | $  1,661.64 |
| **Total of Insurance Expert Fees and Costs Due:** | | **$52,569.14** |

Payment is due upon receipt. Please make check payable to Robert J. Worth, Esq. and mail it to address listed on the letterhead.

**Date: 11-12-2024**
**By: Robert J. Worth**

Please review, confirm and return authorized approval with invoice payment: (See Below):

By: Dubs Herschlip, Esq. and/or Rafael Bultz, Esq.,
    Dunlap Bennett & Ludwig

_____     _____     _____
Print Name                              Signature                              Date:

# EXHIBIT E

## **Debra O'Neal v. State Farm Fire and Casualty Co.**

## **Case No. 2.23-cv-00232-KKE**

Plaintiff's Attorney fees 11/5/2024 through 11/18/2024:

| Title | Name | Rate | Hours | Total: |
|-------|------|------|-------|--------|
| Partner Attorney | Dubs Herschlip | $ 550.00 / Hr | 12.4 | $ 6,820.00 |
| Associate Attorney | Alex Rowan | $ 395.00 / Hr | 3.6 | $ 1,417.00 |
| Associate Attorney | Rafael Bultz | $ 385.00 / Hr | 21 | $ 8,085.00 |
| Paralegal | William Adan | $195.00 / Hr | 1.7 | $ 331.50 |
| | | | **Total** | **$ 16,653.50** |

| DATE | NAME | DESCRIPTION | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|
| 11/5/2024 | Alex Rowan | Discussing post-trial drafts and motions with attorneys D. Herschlip and R. Bultz. | 395.00 | 0.30 | $ 118.50 |
| 11/5/2024 | Dubs Herschlip | Update action list to include legal research, draft order on CR 54 motion, chronology of fees, request to expert for final invoice, compilation of all invoices, costs bill, and affidavit of second | 550.00 | 0.10 | $ 55.00 |
| 11/5/2024 | Dubs Herschlip | Teams call with AR and RB to dictate assignments including legal research, draft order on CR 54 motion, chronology of fees, request to expert for final invoice, compilation of all invoices, costs | 550.00 | 0.30 | $ 165.00 |
| 11/5/2024 | Dubs Herschlip | Continue researching prior costs, and evidence in support of costs bill. | 550.00 | 0.40 | $ 220.00 |
| 11/5/2024 | Rafael Bultz | Drafting declaration and cost bill for post-judgment. | 385.00 | 1.80 | $ 693.00 |
| 11/5/2024 | Rafael Bultz | Research into attorney's fees for IFCA violation for post-judgement. | 385.00 | 1.20 | $ 462.00 |
| 11/5/2024 | Rafael Bultz | Met with D. Herschlip, A. Rowan, and Tracy regarding next steps for post judgment and tasks. | 385.00 | 0.30 | $ 115.50 |
| 11/5/2024 | William Adan | Communicated with attorney Alex Rowan | 195.00 | 0.10 | $ 19.50 |
| 11/5/2024 | William Adan | Researched internal documents for attorney Dubs Herschlip. | 195.00 | 0.90 | $ 175.50 |
| 11/6/2024 | Dubs Herschlip | Receive and review invoice from Premium Processing for witness fee appearing twice at trial. | 550.00 | 0.10 | $ 55.00 |
| 11/7/2024 | Alex Rowan | Drafting Rule 54(d) motion for attorney fees. | 395.00 | 0.20 | $ 79.00 |
| 11/7/2024 | Alex Rowan | Drafting the memorandum of law in support of Rule 54(d) motion for attorney fees | 395.00 | 0.70 | $ 276.50 |
| 11/7/2024 | Alex Rowan | Starting to draft the declaration of Dubs Herschlip in support of attorney fees. | 395.00 | 0.20 | $ 79.00 |
| 11/7/2024 | Dubs Herschlip | Review file. Meet with WA to review invoices and documents related to attorney fees incurred during the claims period, and after the claims period. | 550.00 | 0.50 | $ 275.00 |
| 11/8/2024 | Alex Rowan | Calling paralegal W. Adan for update on status of collecting attorney fee invoices for Rule 54(d) | 395.00 | 0.10 | $ 39.50 |
| 11/8/2024 | Dubs Herschlip | EMAIL TO PRIOR FIRM'S TECH ADMIN THE20. REVIEW ARCHIVED DATH COMPUTER FOR INVOICES DURING 9/2022 AND 3/2023.  MEET WITH WA. RECEIVE EMAIL FROM THE20. | 550.00 | 0.80 | $ 440.00 |
| 11/8/2024 | Rafael Bultz | Call with expert witness Robert Worth regarding need for him to submit his final bill. | 385.00 | 0.10 | $ 38.50 |
| 11/8/2024 | William Adan | Researched internal documents for attorney Dubs Herschlip. | 195.00 | 0.20 | $ 39.00 |
| 11/11/2024 | Alex Rowan | Discussing case status updates and the attorney fee motion with partner D. Herschlip. | 395.00 | 0.20 | $ 79.00 |
| 11/11/2024 | Dubs Herschlip | Teams meeting with  AR and RB to discuss case status and assign tasks including motion for attorney fees and costs, invoices, declaration of DH ISO motion, proposed order, worth invoices | 550.00 | 0.30 | $ 165.00 |
| 11/12/2024 | Alex Rowan | Researching examples of attorney fee declarations. | 395.00 | 0.30 | $ 118.50 |
| 11/12/2024 | Alex Rowan | Discussing obtaining client invoices and billing entries with R. Mays and A Kahn. | 395.00 | 0.20 | $ 79.00 |
| 11/12/2024 | Dubs Herschlip | Receive and reply to emails from Finance and AR regarding attorney fees for AR. | 550.00 | 0.10 | $ 55.00 |
| 11/12/2024 | Dubs Herschlip | Review FCRP 54. | 550.00 | 0.10 | $ 55.00 |
| 11/12/2024 | Dubs Herschlip | Teams call with AR regarding revisions to motion for attorney fees and costs bill. | 550.00 | 0.10 | $ 55.00 |
| 11/12/2024 | William Adan | Communicated with client Debra O'Neal. | 195.00 | 0.10 | $ 19.50 |
| 11/12/2024 | William Adan | Communicated with attorney Robert Worth | 195.00 | 0.20 | $ 39.00 |
| 11/13/2024 | Alex Rowan | Corresponding with partner D. Herschlip and attorney R. Bultz about the Rule 54(d) motion. | 395.00 | 0.20 | $ 79.00 |
| 11/13/2024 | Dubs Herschlip | Receive and review summary of invoices over the period.  Email to WA, RB and AR on drafting | 550.00 | 0.30 | $ 165.00 |
| 11/13/2024 | Rafael Bultz | Reviewed and organized all time entries regarding attorney fees and expenses in preparation of motion for attorney fees and drafting of D. Herschlip's declaration for attorney fees. | 385.00 | 2.90 | $ 1,116.50 |
| 11/14/2024 | Alex Rowan | Discussing drafting of declarations and memorandum of law for the Rule 54(d) motion with | 385.00 | 0.50 | $ 192.50 |
| 11/14/2024 | Alex Rowan | Revising declaration based on personal experience and resume. | 395.00 | 0.30 | $ 118.50 |
| 11/14/2024 | Alex Rowan | Reviewing pivot table of attorney time entries to confirm accuracy | 395.00 | 0.40 | $ 158.00 |
| 11/14/2024 | Dubs Herschlip | Draft Herschlip Dec. ISO motion for attorney fees. Email RB draft and example dec for revisions. | 550.00 | 1.30 | $ 715.00 |
| 11/14/2024 | Dubs Herschlip | Review Dec of Dubs Herschlip ISO attorney fees version revised by RB.  Meet with RB to dictate | 550.00 | 0.20 | $ 110.00 |
| 11/14/2024 | Rafael Bultz | Call attorney A. Rowan about fees discuss rule 54(d) motion, and drafting accompanying | 385.00 | 0.50 | $ 192.50 |
| 11/14/2024 | Rafael Bultz | Drafting of declaration of D. Herschlip in support of Plaintiff's motion for attorney fees. | 385.00 | 3.50 | $ 1,347.50 |
| 11/14/2024 | Rafael Bultz | Drafting and formatting of declaration of attorney fees consulting expert. | 385.00 | 0.80 | $ 308.00 |
| 11/14/2024 | Rafael Bultz | Additional call with attorney A. Rowan to discuss Rule 54(d) motion and accompanying | 385.00 | 0.50 | $ 192.50 |
| 11/14/2024 | William Adan | Communicated with attorney Rafael Bultz and Alex Rowan. | 195.00 | 0.10 | $ 19.50 |
| 11/14/2024 | William Adan | Communicated with attorney Robert Worth | 195.00 | 0.10 | $ 19.50 |
| 11/15/2024 | Dubs Herschlip | Receive and revise draft declaration of Dubs and Noah Davis ISO motion for attorney fees. Email to Noah Davis data reflecting work performed for hours billed, example dec., his draft dec., and | 550.00 | 0.80 | $ 440.00 |
| 11/15/2024 | Dubs Herschlip | Meet with RB to discuss my declaration and expert declaration ISO attorney fees to be filed | 550.00 | 0.20 | $ 110.00 |
| 11/15/2024 | Dubs Herschlip | Receive and review summary of costs. | 550.00 | 0.10 | $ 55.00 |
| 11/15/2024 | Rafael Bultz | Drafting and formatting of declaration of consulting expert for attorney fees. | 385.00 | 0.50 | $ 192.50 |
| 11/15/2024 | Rafael Bultz | Continued reviewing the numbers and drafted the declaration of D. Herschlip in support of the | 385.00 | 4.60 | $ 1,771.00 |
| 11/15/2024 | Rafael Bultz | Email to client D. O'Neal to approve attorney fees and expenses declaration. | 385.00 | 0.10 | $ 38.50 |
| 11/18/2024 | Dubs Herschlip | Receive and review email from Noah Davis with expert review of attorney fees. | 550.00 | 0.20 | $ 110.00 |
| 11/18/2024 | Dubs Herschlip | Review and revise attorney fee affidavit, motion for attorney fees and costs bill. 7:40- | 550.00 | 0.10 | $ 55.00 |
| 11/18/2024 | Dubs Herschlip | Legal research CR 54, IFCA and attorney fees tests of reasonableness.  Revise declaration of Dubs Herschlip.  Revise motion for attorney fees. Draft motion for costs. | 550.00 | 3.80 | $ 2,090.00 |
| 11/18/2024 | Dubs Herschlip | MEET WITH RB TO DISCUSS REVISIONS TO MOTION FOR ATTORNEY FEES, AND FEDERAL COSTS | 550.00 | 0.20 | $ 110.00 |
| 11/18/2024 | Dubs Herschlip | REVISE MOTION FOR ATTORNEY FEES AND DECLARATION OF DUBS HERCHLIP WITH EXHIBITS. LEGAL RESEARCH. EXECUTE FINAL MOTION AND DELARATION.  PREPARE FOR FILING. | 550.00 | 2.40 | $ 1,320.00 |
| 11/18/2024 | Rafael Bultz | Drafting of Cost Bill. | 385.00 | 0.50 | $ 192.50 |
| 11/18/2024 | Rafael Bultz | Legal research into attorney fees under IFCA and 54(d). | 385.00 | 0.60 | $ 231.00 |
| 11/18/2024 | Rafael Bultz | Edit and revisions of Motion for Attorney Fees and Declaration of Dubs Herschlip ISO of motion. | 385.00 | 3.10 | $ 1,193.50 |

| | | | | | $ 16,653.50 |